Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF
### LIMITATIONS, METHODOLOGY AND DISCLAIMERS
### REGARDING THE DEBTORS' SCHEDULES OF ASSETS
### AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York.

Mr. Chris Ferraro, Acting Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, has signed each set of the Schedules and Statements. Mr. Ferraro

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining IL Ltd. (7106); Celsius Mining LLC (1387); Celsius Network IL Ltd. (7294); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (8417); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Ferraro has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Mr. Ferraro has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event will the Debtors or their agents, attorneys, and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements.  The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2]  In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

---

[2] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to

**Global Notes and Overview of Methodology**

1. **Description of Cases.**  On July 13, 2022 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.[3]  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under lead case *In re Celsius Network LLC*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.).  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 241] (the "Committee").  Additional information regarding the Committee and its legal and financial advisors can be obtained at https://cases.ra.kroll.com/CelsiusCommittee/.  The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.  As detailed more fully in Schedule AB for Celsius Mining LLC, certain asset information is listed as of June 30, 2022.

2. **Reporting of Cryptocurrencies.**  Due to their voluminous nature and for ease of review, the full Schedules of cryptocurrency-related items are generally reported at Celsius Network LLC, with cover pages cross-referencing the Schedules of Celsius Network LLC, as applicable.  The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use).  This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure.  The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC.  The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling").

   Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a proof of claim in order to preserve rights with respect to such claim.  The Debtors have scheduled account holder claims at each Debtor entity and have not scheduled any of such claims as contingent, unliquidated, or disputed.  The Debtors believe that scheduling any such claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a proof of claim against each Debtor Entity in order to preserve the rights to the issues to be decided through the Account Holder Claim Ruling.  For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the

---

exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]  Copies of publicly filed documents in these chapter 11 cases are available at http://cases.stretto.com/Celsius (free of charge) or the Court's website at https://www.nysb.uscourts.gov/ecf-and-pacer-information (for a fee).

account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling.  To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling.  For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

3.   <u>**Reservation of Rights**</u>.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to:  (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim ("<u>Claim</u>")[4] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds.  Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

(a)   **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

---

4   For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

(b)   **Recharacterization.**   The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.   Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.   Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)   **Classifications.**   Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

(d)   **Estimates and Assumptions.**   The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.   Actual results could differ from such estimates.

(e)   **Causes of Action.**   Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.   The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(f)   **Intellectual Property Rights.**   Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g) **Cryptocurrency.** Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain. Cryptocurrencies are unique assets. Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard. Furthermore, the Debtors have taken the position that, consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform, such as those coins held in "earn" accounts, is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code. Conversely, the Debtors have taken the position that, consistent with the applicable terms of use, certain other cryptocurrency held on the Debtors' platform, such as those coins held in "custody" or "withhold" accounts, is not property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.[5] The Debtors reserve all rights with respect to these designations and to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(h) **Insiders.** The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider" (and their relatives). As to each Debtor, an individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets. Where an individual or entity was a "close call" with respect to being included in the Schedules and Statements as an insider, the Debtors have opted for increased disclosure and resolved such "close calls" in favor of treating such individuals or entities as insiders for purposes of the Schedules and Statements. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before

---

[5] There may be other legal theories as to whether such cryptocurrency assets may be property of the Debtors' estates. The Debtors reserve all such rights.

the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

4.    **Methodology.**

(a)    **Basis of Presentation.** Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") or International Financial Reporting Standards ("IFRS") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(b)    **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due

to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the *Memorandum Opinion and Order on the Debtors' Sealing Motion* [Docket No. 910]. All such redacted information shall be made available as directed by orders of the Court or to the individual account holder or creditor scheduled, as applicable.

(c) **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d) **Net Book Value.** In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e) **Property.**  The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f) **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(g) **Undetermined Amounts.**  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(h) **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i) **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j) **Valuation of Cryptocurrency.**  Cryptocurrency amounts are generally listed by coin amount rather than a conversion to price in U.S. dollars.  To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable.  Actual net realizable value may vary significantly.  The Debtors reserve all rights in this respect with such values presented in the Schedules and Statements.

(k) **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtors' chapter 11 cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(l) **Intercompany Receivables and Payables.**  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

As described more fully in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status To Postpetition Intercompany Balances, And (III) Granting Related Relief* [Docket No. 21] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business.  Pursuant to the third interim order granting certain of the relief requested in the Cash Management Motion on an interim basis [Docket No. 699] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue these intercompany transactions in the ordinary course of business on an interim basis.  Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B 77, may not accurately reflect current positions.

(m) **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements.  The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(n) **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

**(o)**   **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars or amount of cryptocurrency coins.

**(p)**   **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transactions, intercompany transactions, pricing discrepancies, returns, and other disputes between the Debtors and their account holders and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately.  Therefore, although such offsets and other similar rights may have been included in the Schedules, other offsets are not independently accounted for, and as such, may be excluded from the Schedules.

**(q)**   **Claims and Causes of Action.**  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  These Schedules and Statements reflect both transfers of cryptocurrency from earn accounts into custody accounts as well as withdrawals of cryptocurrency fully off of the Debtors' platform.  As of the date hereof, the Debtors' advisors and the special committee of the board of directors of Celsius Network Limited are continuing to analyze whether such transfers and withdrawals give rise to any claims or causes of action under chapter 5 of the Bankruptcy Code.

The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**(r)**   **Executory Contracts.**  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**(s)**   **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the

Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations on same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**(t)**     **Umbrella or Master Agreements.**   Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.   The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(u)**     **Credits and Adjustments.**  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

**(v)**     **Payments.**  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

**5.**     **Specific Schedules Disclosures.**

**(a)**     **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.**   Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

**(b)**     **Schedule A/B, Questions 7 and 8 – Deposits and Prepayments.**  The Debtors are required to make deposits or prepayments from time to time with various vendors and other service providers in the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any deposits or prepayments.   The Debtors may have inadvertently omitted deposits or prepayments and conversely may have reported deposits or prepayments that are

no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits or prepayments are incorrectly identified.

(c)     **Schedule A/B, Question 15 – Non-Publicly Traded Stock.**  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates. Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.  As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(d)     **Schedule A/B, Question 55 – Real Property.**  The Debtors do not own any real property.  The Debtors' office and other property leases are set forth on Schedule G.

(e)     **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors' response to the schedule questionnaire is indicative of certain gross non-tax effected net operating loss ("NOL") values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied. Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future.  All figures set forth in Schedule A/B, Question 72 are preliminary, unreviewed, and unaudited and are subject to final adjustments.

(f)     **Schedule A/B, Question 73 – Interests in insurance policies or annuities.**  The Debtors have included a listing of their insurance policies in response to Question 73, however, a determination as to the surrender or refund value of each of the insurance policies has not been made and, therefore, the balance is listed as undetermined.

(g)     **Schedule A/B, Question 77 – Other property of any kind not already listed.**  Schedule A/B, Question 77 lists, among other things, the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain.  The current value shown reflects the valuation as booked in the Debtors' books and records as

of the Petition Date.  All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

(h)     **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(i)     **Schedule E/F – Creditors Who Have Unsecured Claims.**  The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and/or the priority status of any Claim on any basis at any time.

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 526] (the "Taxes Order"), the Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and regulatory fees, including certain business licensing fees, that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 518] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business.  The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are not set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.*  The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records.  The

Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In certain instances, the date on which a litigation claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

**(j)**     **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to supplement or amend Schedule G as necessary.

Certain relationships between the Debtors and their vendors and account holders may be governed by a master services agreement, under which counterparties may

place purchase orders or other ancillary agreements which may be considered executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same counterparty may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

6.     **Specific Statements Disclosures.**

(a)     **Statement Question 3 – Payments to Creditors.**  All accounts payable disbursements listed in Statement Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.  Dates listed in Statement Questions 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent.  Certain disbursements may be excluded from Statement 3, such as disbursements to retained professionals (reported elsewhere).  Certain payroll-related pass-through payments have been excluded from Statement 3.

Statement Question 3 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction

history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included following section (b) below.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off of the Debtors' platform may have moved through a custody account. As a result, coin transfers from a non-custody to a custody account listed in Statement Question 3 may also be reflected in coin withdrawals on Statement Question 3.

For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3. Further, any payments made to an insider within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

**(b)**   **Statement Question 4 – Payments to Insiders.**  The Debtors have responded to Statement Questions 4 and 30 in detailed format by insider in the attachment for Statement Question 4.

Included in Statement Question 4 are expense reimbursements paid to insiders on account of charges to their corporate credit card. In addition to reimbursements for personal business expenses, responses to Statement Question 4 may also include payments for Debtor business expenses, such as vendor invoices, also charged to the insider's corporate credit card. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider. The response to Statement Question 4 excludes any charges related to certain employee training programs. Due to reporting constraints, certain expense line items may be duplicated. Additional detail is available upon request.

Statement Question 4 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 4, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included below. For the avoidance of doubt, insiders earned rewards on their cryptocurrency at the same rate as every other account holder in the earn program.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off the Debtors' platform may have moved through a custody account.

As a result, coin transfers from a non-custody to a custody account listed in Statement Question 4 may also be reflected as coin withdrawals listed in Statement Question 4.

The Debtors have also reported monthly intercompany positions in Statement Question 4. In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule AB.

To the extent: (i) a person qualified as an insider in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an insider but later became an insider, the Debtors have listed in response to Statement Question 4 all payments or transfers made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an insider is not intended to be, nor should be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

| Descriptive Purpose | Definition |
| --- | --- |
| Deposit | Incoming transfer of funds into a user's account that results in an increase in the user account balance of coin that was deposited. |
| Withdrawal | Coin withdrawals are reductions to a Celsius users balance and may include withdrawals for the purpose of moving coin between a single users accounts. |
| Inbound Transfer | CelPay is a crypto-remittance product where customers can initiate crypto-asset transfers to other Celsius customers. Instead of initiating a transfer to a crypto wallet address, a link is generated and can be shared with the proposed receiver. The receiver needs to be registered with Celsius for the transfer to complete. This represents the inbound side of the transaction. |
| Outbound Transfer | See above. This represents the outbound side of the transaction. |
| Interest | Rewards paid at a fixed rate, reset weekly, for holding coin in an "Earn" account. |
| Internal Account Transfer | Movement of funds between Celsius Earn, Custody or Withheld account types. |
| Swap In | Represents the funds received in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap in transaction for + 1 BTC). |
| Swap Out | Represents the funds paid in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap out transaction for -30,000 USDC). |
| Loan Principal Payment | Represents the amounts funded for the loan and the amounts paid by the user to repay loan principal. |
| Loan Interest Payment | Represents payments made to satisfy loan interest. |
| Loan Principal Liquidation | Represents the amount of collateral sold to pay off the borrowed principal (e.g. if a loan for $20K USD is liquidated, and the price of BTC is $16K then this field will equal -1.25 (BTC); number should be a negative)). This transaction reduces the overall user account balance (of the token held in collateral) by the amount of the token that was liquidated. |
| Loan Interest Liquidation | The final interest charged on the liquidation of a loan. |
| Collateral | Coin pledged as security for repayment of a loan in the event of a borrowers default. Will include any initial collateral posted as security, as well as any additional collateral provided in response to margin calls. Collateral transaction line items do not represent actual coin movement. These line items reflect system designations that separately identify pledged coin from non-pledged coin in a given account. |
| Operation Cost | Represents the liquidation fee charged on the closing of a loan. |
| Referred Award | Represents an award of coin to new users who are referred by an existing customer. |
| Referrer Award | Represents an award of coin to a user for referring a new customer to Celsius. |
| Bonus Token | Represents coins rewarded as a bonus for achieving certain milestones. |
| Promo Code Reward | Reward for entering a unique code on a users account and depositing a certain amount of coin on to the platform to qualify for the promotion. |

(c)   **Statement Question 11 – Payments Made Related to Bankruptcy.** Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

(d)     **Statement Question 21 – Property Held for Another.**  Statement Question 21 details certain cryptocurrency held in custody and/or withhold accounts.  Due to the voluminous nature of this data, amounts held in custody and/or withhold accounts are listed alongside amounts held in earn accounts on Schedule F.   For the avoidance of doubt, the listing of such amounts on Schedule F is purely for clerical simplicity and efficiency, and does not amount to an assertion that such amounts are general unsecured claims or property of the estate pursuant to section 541 of the Bankruptcy Code.

(e)     **Statement Question 25 – Other Businesses.**  In addition to business interests listed in Statement Question 25, the Debtors also have or had interests in various decentralized autonomous organizations (DAOs).   Due to the non-traditional structure of DAOs, they have been excluded from Statement Question 25.


*       *       *       *       *

**Fill in this information to identify the case:**

Debtor name    Celsius Lending LLC

United States Bankruptcy Court for the:    Southern District of New York

Case number (If known)    22-10970

☐ Check if this is an amended filing

## Official Form 207

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2022 to 7/13/2022 MM/DD/YYYY | ☑ Operating a business ☐ Other | $ 16,785,897.25 |
| **For prior year:** | From 1/1/2021 to 12/31/2021 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business ☐ Other | $ 17,114,328 |
| **For the year before that:** | From 1/1/2020 to 12/31/2020 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business ☐ Other | $ 0 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to _____ MM/DD/YYYY | | $ |
| **For prior year:** | From _____ to _____ MM/DD/YYYY MM/DD/YYYY | | $ |
| **For the year before that:** | From _____ to _____ MM/DD/YYYY MM/DD/YYYY | | $ |

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None    **See Attached Rider**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None    **See Attached Rider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | _____<br>_____ |
| **Relationship to debtor**<br>_____ | | | |
| 4.2 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code | _____ | $ _____ | _____<br>_____ |
| **Relationship to debtor**<br>_____ | | | |

---

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ Street _____ City        State        Zip Code | _____ _____ | _____ | $ _____ |
| 5.2 _____ Street _____ City        State        Zip Code | _____ _____ | _____ | $ _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt .

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ Street _____ City        State        Zip Code | _____ _____ | _____ | $ _____ |

Last 4 digits of account number: XXXX - _____

**Part 3:**    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None    <u>See Attached Rider</u>

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 _____ **Case number** _____ | _____ | _____ Street _____ City        State        Zip Code | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2 _____ **Case number** _____ | _____ | _____ Street _____ City        State        Zip Code | ☐ Pending ☐ On appeal ☐ Concluded |

Debtor    Celsius Lending LLC
Name                                                          Case number (If known)    22-10970

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ | _____ | $ _____ |
| Street | **Case title** | **Court name and address** |
| _____ | _____ | _____ |
| City          State          Zip Code | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | _____ | _____ | _____ | $ _____ |
| | Street | _____ | | |
| | _____ | | | |
| | City          State          Zip Code | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |
| 9.2 | _____ | _____ | _____ | $ _____ |
| | Street | _____ | | |
| | _____ | | | |
| | City          State          Zip Code | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |

| **Part 5:** | **Certain Losses** |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| _____<br>_____ | _____ | _____ | $ _____ |

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|--------|---------------------|------------------------|----------|
| | Name | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11.  Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | $ |
| **Address** | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2 | | | $ |
| **Address** | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12.  Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs . Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 _____ | _____ | _____ | $ _____ |

**Address**

_____
Street

_____
City          State          Zip Code

**Relationship to debtor**

_____

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2 _____ | _____ | _____ | $ _____ |

**Address**

_____
Street

_____
City          State          Zip Code

**Relationship to debtor**

_____

**Part 7:**    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---|---|
| 14.1 221 RIVER STREET, 9TH FLOOR HOBOKEN, NJ 07030 | From    April 2021    To    February 2022 |
| 14.2 | From    _____    To    _____ |

Debtor    Celsius Lending LLC                                    Case number (if known)    22-10970
          Name

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for :
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____ | _____ | _____ |
| Street _____ | | |
| City        State      Zip Code | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | _____ | *Check all that apply:* |
| | _____ | ☐ Electronically |
| | | ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2 _____ | _____ | _____ |
| Street _____ | | |
| City        State      Zip Code | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | _____ | *Check all that apply:* |
| | _____ | ☐ Electronically |
| | | ☐ Paper |

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    See Attached Rider _____

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____ <br> Street _____ <br> City    State    Zip Code | XXXX-_____ | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |
| 18.2 _____ <br> Street _____ <br> City    State    Zip Code | XXXX-_____ | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Street _____ <br> City    State    Zip Code | _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Street _____ <br> City    State    Zip Code | _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ | ☐ No <br> ☐ Yes |

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.   Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| Street | | | |
| City          State          Zip Code | | | |

---

**Part 12:**   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐   Pending |
| | Street | | ☐   On appeal |
| **Case Number** | | | ☐   Concluded |
| | City          State          Zip Code | | |

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

Debtor    Celsius Lending LLC
Name

Case number (If known)    22-10970

---

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **25.1** | | EIN: |
| Street | | **Dates business existed** |
| City          State          Zip Code | | From _____   To _____ |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **25.2** | | EIN: |
| Street | | **Dates business existed** |
| City          State          Zip Code | | From _____   To _____ |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **25.3** | | EIN: |
| Street | | **Dates business existed** |
| City          State          Zip Code | | From _____   To _____ |

---

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address | | Dates of service | |
|---|---|---|---|
| 26a.1 | | From _____ | To _____ |
| | Street | | |
| | City                    State                    Zip Code | | |

| Name and address | | Dates of service | |
|---|---|---|---|
| 26a.2 | | From _____ | To _____ |
| | Street | | |
| | City                    State                    Zip Code | | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Dates of service | |
|---|---|---|---|
| 26b.1 | KOST FORER GABBAY & KASIERER (ERNST & YOUNG ISRAEL)<br>144 MENACHEM BEGIN ROAD, BUILDING A<br>TEL-AVIV, 6492102<br>ISRAEL | From 07/13/2020 | To Present |

| Name and address | | Dates of service | |
|---|---|---|---|
| 26b.2 | | From _____ | To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None    **See Attached Rider**

| Name and address | | if any books of account and records are unavailable, explain why | |
|---|---|---|---|
| 26c.1 | | | |
| | Street | | |
| | City                    State                    Zip Code | | |

| Debtor | Celsius Lending LLC | Case number (If known) | 22-10970 |
|---|---|---|---|
| | Name | | |

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|

26c.2  _____        _____

_____        _____

Street _____

City _____ State _____ Zip Code _____

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address |
|---|

26d.1  _____

_____

Street _____

City _____ State _____ Zip Code _____

| Name and address |
|---|

26d.2  _____

_____

Street _____

City _____ State _____ Zip Code _____

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1  _____

Street _____

City _____ State _____ Zip Code _____

Debtor   Celsius Lending LLC                                                    Case number (If known)   22-10970
Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.2
_____
Street
_____
City                State              Zip Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From          To |
| | | | From          To |
| | | | From          To |
| | | | From          To |

**30.** Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1  Please Refer to SOFA Question 4. | | | |
| Street | | | |
| City          State          Zip Code | | | |

| Relationship to debtor |
|---|

| Debtor | Celsius Lending LLC | Case number (if known) | 22-10970 |
| --- | --- | --- | --- |
| | Name | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- |
| 30.2 | | | |
| Street | | | |
| City              State              Zip Code | | | |

| Relationship to debtor |
| --- |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |
| Celsius US Holding LLC | EIN: 85-3387956 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |
| | EIN: |

| Part 14: | Signature and Declaration |
| --- | --- |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     10/05/2022
                      MM / DD / YYYY

**X** /s/ Christopher Ferraro                                    Printed name    Christopher Ferraro
Signature of individual signing on behalf of the debtor

Position or relationship to debtor          Acting CEO, CRO & CFO

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No

☑ Yes

Debtor Name:  Celsius Lending LLC                                                                                      Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADUBOFOUR, NIGEL<br>ADDRESS REDACTED | 20220516B6B7261F002343 | 05/16/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| AGHILI, NAVID<br>ADDRESS REDACTED | 20220523B6B7261F005407 | 05/23/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| AGOST LINARES, JOSE JAVIER<br>ADDRESS REDACTED | 20220419B6B7261F004776 | 04/19/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| AINI, QORI QURROTA<br>ADDRESS REDACTED | 20220510B6B7261F002696 | 05/10/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| ALBRO, JESSICA<br>ADDRESS REDACTED | 20220414B6B7261F007001 | 04/14/2022 | Other- Lending | $18,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| ALEKSI HELJAKKA, ARI<br>ADDRESS REDACTED | 20220419B6B7261F004894 | 04/19/2022 | Other- Lending | $2,000.00 |
| | 20220421B6B7261F005116 | 04/21/2022 | Other- Lending | $3,000.00 |
| | 20220502B6B7261F008023 | 05/02/2022 | Other- Lending | $3,800.00 |
| | | | **SUBTOTAL** | **$8,800.00** |
| ALTOMARE, LUCIO<br>ADDRESS REDACTED | 20220516B6B7261F002415 | 05/16/2022 | Other- Lending | $32,500.00 |
| | | | **SUBTOTAL** | **$32,500.00** |
| AMICUCCI, ANTHONY<br>ADDRESS REDACTED | 20220502B6B7261F007470 | 05/02/2022 | Other- Lending | $9,800.00 |
| | | | **SUBTOTAL** | **$9,800.00** |
| ANDERSEN, JAN<br>ADDRESS REDACTED | 20220516B6B7261F002336 | 05/16/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| ANDERSON, JUSTIN<br>ADDRESS REDACTED | 20220414B6B7261F006858 | 04/14/2022 | Other- Lending | $4,200.00 |
| | 20220414B6B7261F006876 | 04/14/2022 | Other- Lending | $3,900.00 |
| | | | **SUBTOTAL** | **$8,100.00** |
| ANDERSON, LUKE<br>ADDRESS REDACTED | 20220505B6B7261F006650 | 05/05/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| ANDREWS, SHAUN<br>ADDRESS REDACTED | 20220525B6B7261F005071 | 05/25/2022 | Other- Lending | $40,000.00 |
| | | | **SUBTOTAL** | **$40,000.00** |
| ANDRIAMAHEFA, KEVIN G<br>ADDRESS REDACTED | 20220414B6B7261F006671 | 04/14/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ANH NGUYEN, KEVIN HUYEN<br>ADDRESS REDACTED | 20220415B6B7261F005528 | 04/15/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ANNE FOURNET FRASER, LELA<br>ADDRESS REDACTED | 20220531B6B7261F008029 | 05/31/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |

Debtor Name:  Celsius Lending LLC                                                                                      Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANTHONY VALENZUELA, DANIEL<br>ADDRESS REDACTED | 20220419B6B7261F004779 | 04/19/2022 | Other- Lending | $400,000.00 |
| | | | **SUBTOTAL** | **$400,000.00** |
| ANTONOPOULOS, DIMITRIOS<br>ADDRESS REDACTED | 20220523B6B7261F005595 | 05/23/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| ANZ<br>833COLLINSST<br>VIC<br>DOCKLANDS, 3008<br>AUSTRALIA | 20220426B6B7261F005140 | 04/26/2022 | Other- Lending | $11,500.00 |
| | 20220426B6B7261F005286 | 04/26/2022 | Other- Lending | $27,500.00 |
| | | | **SUBTOTAL** | **$39,000.00** |
| ARAM, CHAYOT ING<br>ADDRESS REDACTED | 20220504B6B7261F006017 | 05/04/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| ARBACE, SAMUEL<br>ADDRESS REDACTED | 20220510B6B7261F002872 | 05/10/2022 | Other- Lending | $8,768.00 |
| | | | **SUBTOTAL** | **$8,768.00** |
| AROCA, SEBASTIAN<br>ADDRESS REDACTED | 20220511B6B7261F006161 | 05/11/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ARRAZOLA, XAVIER<br>ADDRESS REDACTED | 20220427B6B7261F005472 | 04/27/2022 | Other- Lending | $2,500.00 |
| | 20220504B6B7261F006006 | 05/04/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$22,500.00** |
| ASGARI, KIANA<br>ADDRESS REDACTED | 20220421B6B7261F005020 | 04/21/2022 | Other- Lending | $14,500.00 |
| | | | **SUBTOTAL** | **$14,500.00** |
| ASHWORTH<br>, GLENN<br>ADDRESS REDACTED | 20220420B6B7261F004002 | 04/20/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ASHWORTH, GLENN<br>ADDRESS REDACTED | 20220421B6B7261F005243 | 04/21/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ASP, MARIO HARRISON<br>ADDRESS REDACTED | 20220503B6B7261F006426 | 05/03/2022 | Other- Lending | $60,413.00 |
| | | | **SUBTOTAL** | **$60,413.00** |
| ATKIN, CHARLES MICHAEL<br>ADDRESS REDACTED | 20220509B6B7261F002077 | 05/09/2022 | Other- Lending | $67,000.00 |
| | | | **SUBTOTAL** | **$67,000.00** |
| AURORA ESTATE TRUST<br>754 NILE RIVER DRIVE<br>OXNARD, CA | 20220602B6B7261F005508 | 06/02/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| AVENT, KEVIN<br>ADDRESS REDACTED | 20220414B6B7261F006642 | 04/14/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| AVILA, HECTOR HARO<br>ADDRESS REDACTED | 20220414B6B7261F007080 | 04/14/2022 | Other- Lending | $25,000.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$25,000.00** |
| AYER, TIMOTHY<br>ADDRESS REDACTED | 20220427B6B7261F005471 | 04/27/2022 | Other- Lending | $21,000.00 |
| | | | **SUBTOTAL** | **$21,000.00** |
| BABURAJENDRAN, PREMBABU<br>ADDRESS REDACTED | 20220414B6B7261F006638 | 04/14/2022 | Other- Lending | $20,250.00 |
| | | | **SUBTOTAL** | **$20,250.00** |
| BABURAJENDRAN, VENKATESH DHANAJAYAM<br>ADDRESS REDACTED | 20220502B6B7261F007490 | 05/02/2022 | Other- Lending | $3,000.00 |
| | 20220502B6B7261F007491 | 05/02/2022 | Other- Lending | $7,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| BAKHSHALIZADEH, ALI REZA<br>ADDRESS REDACTED | 20220418B6B7261F001187 | 04/18/2022 | Other- Lending | $40,000.00 |
| | 20220419B6B7261F004828 | 04/19/2022 | Other- Lending | $9,000.00 |
| | 20220419B6B7261F004877 | 04/19/2022 | Other- Lending | $4,500.00 |
| | | | **SUBTOTAL** | **$53,500.00** |
| BANGAD, NIKHIL<br>ADDRESS REDACTED | 20220523B6B7261F005415 | 05/23/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| BANK OF AMERICA NYC<br>115 W 42ND ST<br>NEW YORK, NY 10036 | 20220512B6B7261F002072 | 05/12/2022 | Other- Lending | $40,000.00 |
| | 20220613B6B7261F007061 | 06/13/2022 | Other- Lending | $28,116.60 |
| | 20220613B6B7261F007074 | 06/13/2022 | Other- Lending | $10,000.00 |
| | 20220623B6B7261F001811 | 06/23/2022 | Other- Lending | $15,221.89 |
| | | | **SUBTOTAL** | **$93,338.49** |
| BARAK THOMAS RUPPRECHT, JONATHAN<br>ADDRESS REDACTED | 20220415B6B7261F005539 | 04/15/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| BARANTA, GIANCARLO<br>ADDRESS REDACTED | 20220414B6B7261F006969 | 04/14/2022 | Other- Lending | $150,285.00 |
| | | | **SUBTOTAL** | **$150,285.00** |
| BARRETT, SCOTT<br>ADDRESS REDACTED | 20220426B6B7261F005031 | 04/26/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| BAS, OZLEM TUGBA<br>ADDRESS REDACTED | 20220516B6B7261F002339 | 05/16/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| BASKIN, MARC<br>ADDRESS REDACTED | 20220519B6B7261F005579 | 05/19/2022 | Other- Lending | $6,400.00 |
| | 20220519B6B7261F005580 | 05/19/2022 | Other- Lending | $3,100.00 |
| | | | **SUBTOTAL** | **$9,500.00** |
| BATT, JASON<br>ADDRESS REDACTED | 20220415B6B7261F005540 | 04/15/2022 | Other- Lending | $64,441.00 |
| | | | **SUBTOTAL** | **$64,441.00** |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BAUMEISTER, SANDRA ADDRESS REDACTED | 20220516B6B7261F002405 | 05/16/2022 | Other- Lending | $7,250.00 |
|  | 20220516B6B7261F002410 | 05/16/2022 | Other- Lending | $2,000.00 |
|  |  |  | **SUBTOTAL** | **$9,250.00** |
| BEARDSLEY, TYLER ADDRESS REDACTED | 20220511B6B7261F006123 | 05/11/2022 | Other- Lending | $12,000.00 |
|  |  |  | **SUBTOTAL** | **$12,000.00** |
| BEESLEY, RICHARD ALLEN ADDRESS REDACTED | 20220429B6B7261F008490 | 04/29/2022 | Other- Lending | $175,000.00 |
|  |  |  | **SUBTOTAL** | **$175,000.00** |
| BEKEN, STUART ADDRESS REDACTED | 20220415B6B7261F005584 | 04/15/2022 | Other- Lending | $250,000.00 |
|  |  |  | **SUBTOTAL** | **$250,000.00** |
| BENNETT, BRENTON ADDRESS REDACTED | 20220418B6B7261F002414 | 04/18/2022 | Other- Lending | $100,000.00 |
|  |  |  | **SUBTOTAL** | **$100,000.00** |
| BERARDI, ANSELMO ADDRESS REDACTED | 20220419B6B7261F004658 | 04/19/2022 | Other- Lending | $12,500.00 |
|  |  |  | **SUBTOTAL** | **$12,500.00** |
| BHATIA KAUSHAL, RENITA SHAILA ADDRESS REDACTED | 20220414B6B7261F006855 | 04/14/2022 | Other- Lending | $7,750.00 |
|  | 20220414B6B7261F007041 | 04/14/2022 | Other- Lending | $6,000.00 |
|  |  |  | **SUBTOTAL** | **$13,750.00** |
| BISHOP, VALERIE ADDRESS REDACTED | 20220414B6B7261F006639 | 04/14/2022 | Other- Lending | $30,000.00 |
|  |  |  | **SUBTOTAL** | **$30,000.00** |
| BITENCOURT-EMILIO, LUIS FELIPE ADDRESS REDACTED | 20220418B6B7261F001130 | 04/18/2022 | Other- Lending | $48,377.00 |
|  |  |  | **SUBTOTAL** | **$48,377.00** |
| BITTON, YECHIEL ADDRESS REDACTED | 20220427B6B7261F005690 | 04/27/2022 | Other- Lending | $20,002.00 |
|  |  |  | **SUBTOTAL** | **$20,002.00** |
| BLAZEJ, VIT ADDRESS REDACTED | 20220414B6B7261F006756 | 04/14/2022 | Other- Lending | $15,000.00 |
|  |  |  | **SUBTOTAL** | **$15,000.00** |
| BMC VENTURES INC 1194 COOPERS DR SW AIRDRIE, AB T4B 3T6 CANADA | 20220503B6B7261F006428 | 05/03/2022 | Other- Lending | $74,342.00 |
|  |  |  | **SUBTOTAL** | **$74,342.00** |
| BOARDMAN, MICHAEL TERRENCE ADDRESS REDACTED | 20220429B6B7261F007330 | 04/29/2022 | Other- Lending | $15,000.00 |
|  |  |  | **SUBTOTAL** | **$15,000.00** |
| BOKHOUR PLATINUM TRUST 33 GREAT NECK ROAD SUITE 6 GREAT NECK, NY 11021 | 6-15 | 06/15/2022 | Other- Lending | $22,975.00 |
|  |  |  | **SUBTOTAL** | **$22,975.00** |

Debtor Name:  Celsius Lending LLC                                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BOMBAC, MARTIN ADDRESS REDACTED | 20220415B6B7261F005555 | 04/15/2022 | Other- Lending | $3,000.00 |
|  | 20220422B6B7261F004433 | 04/22/2022 | Other- Lending | $2,000.00 |
|  | 20220519B6B7261F005577 | 05/19/2022 | Other- Lending | $1,000.00 |
|  | 20220606B6B7261F004975 | 06/06/2022 | Other- Lending | $3,000.00 |
|  |  |  | **SUBTOTAL** | **$9,000.00** |
| BOMBOMA, BEMATE ADDRESS REDACTED | 20220415B6B7261F005532 | 04/15/2022 | Other- Lending | $15,017.00 |
|  |  |  | **SUBTOTAL** | **$15,017.00** |
| BOROFF, DUSTIN CHARLES ADDRESS REDACTED | 20220415B6B7261F005520 | 04/15/2022 | Other- Lending | $20,000.00 |
|  |  |  | **SUBTOTAL** | **$20,000.00** |
| BOTLANI ESFAHANI, RANA ADDRESS REDACTED | 20220429B6B7261F007370 | 04/29/2022 | Other- Lending | $16,000.00 |
|  |  |  | **SUBTOTAL** | **$16,000.00** |
| BRAINE, ANDREW ADDRESS REDACTED | 20220418B6B7261F001147 | 04/18/2022 | Other- Lending | $6,130.00 |
|  | 20220418B6B7261F001149 | 04/18/2022 | Other- Lending | $58,000.00 |
|  |  |  | **SUBTOTAL** | **$64,130.00** |
| BRAZATIS, JOHN ADDRESS REDACTED | 20220427B6B7261F005707 | 04/27/2022 | Other- Lending | $8,000.00 |
|  |  |  | **SUBTOTAL** | **$8,000.00** |
| BREM, STEFFEN ADDRESS REDACTED | 20220509B6B7261F002115 | 05/09/2022 | Other- Lending | $35,000.00 |
|  |  |  | **SUBTOTAL** | **$35,000.00** |
| BREWER, SCOTT ADDRESS REDACTED | 20220414B6B7261F007056 | 04/14/2022 | Other- Lending | $7,000.00 |
|  | 20220425B6B7261F005708 | 04/25/2022 | Other- Lending | $15,000.00 |
|  |  |  | **SUBTOTAL** | **$22,000.00** |
| BROOKS, ADAM ADDRESS REDACTED | 20220414B6B7261F006672 | 04/14/2022 | Other- Lending | $36,000.00 |
|  |  |  | **SUBTOTAL** | **$36,000.00** |
| BROWN, MYRON ADDRESS REDACTED | 20220427B6B7261F005484 | 04/27/2022 | Other- Lending | $17,000.00 |
|  |  |  | **SUBTOTAL** | **$17,000.00** |
| BROWN, NOEL ADDRESS REDACTED | 20220420B6B7261F003952 | 04/20/2022 | Other- Lending | $60,000.00 |
|  |  |  | **SUBTOTAL** | **$60,000.00** |
| BUI, DALENA QUYEN ADDRESS REDACTED | 20220421B6B7261F005017 | 04/21/2022 | Other- Lending | $15,000.00 |
|  |  |  | **SUBTOTAL** | **$15,000.00** |
| BULLER, BRENDEN ADDRESS REDACTED | 20220414B6B7261F006707 | 04/14/2022 | Other- Lending | $15,000.00 |
|  |  |  | **SUBTOTAL** | **$15,000.00** |
| BURGESS, MATTHEW ADDRESS REDACTED | 20220608B6B7261F005738 | 06/08/2022 | Other- Lending | $15,000.00 |
|  |  |  | **SUBTOTAL** | **$15,000.00** |

Debtor Name:  Celsius Lending LLC                                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BURROWS, MARK STEPHEN<br>ADDRESS REDACTED | 20220427B6B7261F005715 | 04/27/2022 | Other- Lending | $16,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| CABALKA, COLIN JOSEPH<br>ADDRESS REDACTED | 20220518B6B7261F004412 | 05/18/2022 | Other- Lending | $44,000.00 |
| | 20220601B6B7261F010177 | 06/01/2022 | Other- Lending | $32,000.00 |
| | | | **SUBTOTAL** | **$76,000.00** |
| CABARCAS, IVAN<br>ADDRESS REDACTED | 20220422B6B7261F004412 | 04/22/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| CACERES, JUAN CRUZ<br>ADDRESS REDACTED | 20220414B6B7261F006900 | 04/14/2022 | Other- Lending | $37,500.00 |
| | 20220418B6B7261F001194 | 04/18/2022 | Other- Lending | $45,000.00 |
| | | | **SUBTOTAL** | **$82,500.00** |
| CAMPBELL, BRENT<br>ADDRESS REDACTED | 20220531B6B7261F007946 | 05/31/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| CANNAO, RENE<br>ADDRESS REDACTED | 20220511B6B7261F006133 | 05/11/2022 | Other- Lending | $60,000.00 |
| | 20220511B6B7261F006598 | 05/11/2022 | Other- Lending | $120,000.00 |
| | 20220513B6B7261F002539 | 05/13/2022 | Other- Lending | $90,000.00 |
| | | | **SUBTOTAL** | **$270,000.00** |
| CAPITAL ONE NA<br>1680 CAPITAL ONE DR<br>MC LEAN, VA 22102 | 20220512B6B7261F006107 | 05/12/2022 | Other- Lending | $25,000.00 |
| | 20220623B6B7261F001704 | 06/23/2022 | Other- Lending | $8,039.00 |
| | | | **SUBTOTAL** | **$33,039.00** |
| CARTER, MARLYS<br>ADDRESS REDACTED | 20220414B6B7261F006708 | 04/14/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| CARTER, WENDY<br>ADDRESS REDACTED | 20220414B6B7261F006669 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| CAYTON, GARY<br>ADDRESS REDACTED | 20220503B6B7261F006357 | 05/03/2022 | Other- Lending | $32,500.00 |
| | | | **SUBTOTAL** | **$32,500.00** |
| CEBROWSKI, PAUL<br>ADDRESS REDACTED | 20220509B6B7261F002084 | 05/09/2022 | Other- Lending | $20,008.00 |
| | | | **SUBTOTAL** | **$20,008.00** |
| CHANDLER, BEN<br>ADDRESS REDACTED | 20220419B6B7261F004831 | 04/19/2022 | Other- Lending | $1,760.00 |
| | 20220426B6B7261F005103 | 04/26/2022 | Other- Lending | $9,000.00 |
| | 20220426B6B7261F005108 | 04/26/2022 | Other- Lending | $3,208.00 |
| | 20220428B6B7261F006332 | 04/28/2022 | Other- Lending | $1,063.00 |
| | 20220609B6B7261F006749 | 06/09/2022 | Other- Lending | $3,500.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$18,531.00** |
| CHAO, JONATHAN<br>ADDRESS REDACTED | 20220517B6B7261F006100 | 05/17/2022 | Other- Lending | $23,455.00 |
| | | | **SUBTOTAL** | **$23,455.00** |
| CHAVEZ, GILBERT GEORGE<br>ADDRESS REDACTED | 20220505B6B7261F006708 | 05/05/2022 | Other- Lending | $17,000.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| CHEN, ZHI CHAO<br>ADDRESS REDACTED | 20220428B6B7261F006230 | 04/28/2022 | Other- Lending | $25,005.00 |
| | | | **SUBTOTAL** | **$25,005.00** |
| CHIENG, WARTON<br>ADDRESS REDACTED | 20220422B6B7261F004466 | 04/22/2022 | Other- Lending | $12,084.00 |
| | | | **SUBTOTAL** | **$12,084.00** |
| CHOU, MAXINE J<br>ADDRESS REDACTED | 20220509B6B7261F002096 | 05/09/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| CHOWDHURY, GILL<br>ADDRESS REDACTED | 20220511B6B7261F006116 | 05/11/2022 | Other- Lending | $31,153.00 |
| | | | **SUBTOTAL** | **$31,153.00** |
| CLABORN, SHANE<br>ADDRESS REDACTED | 20220419B6B7261F004659 | 04/19/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| COCHRAN, IRA<br>ADDRESS REDACTED | 20220523B6B7261F005498 | 05/23/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| COHEN, LONI<br>ADDRESS REDACTED | 20220519B6B7261F005576 | 05/19/2022 | Other- Lending | $5,200.00 |
| | 20220531B6B7261F007945 | 05/31/2022 | Other- Lending | $8,650.00 |
| | | | **SUBTOTAL** | **$13,850.00** |
| CONNELL, CHRISTOPHER<br>ADDRESS REDACTED | 20220506B6B7261F005710 | 05/06/2022 | Other- Lending | $7,000.00 |
| | 20220511B6B7261F006130 | 05/11/2022 | Other- Lending | $5,500.00 |
| | 20220516B6B7261F002337 | 05/16/2022 | Other- Lending | $5,500.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| CONNOLLY, THOMAS<br>ADDRESS REDACTED | 20220513B6B7261F002971 | 05/13/2022 | Other- Lending | $150,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| COOPER, ANDREW<br>ADDRESS REDACTED | 20220505B6B7261F006792 | 05/05/2022 | Other- Lending | $2,000.00 |
| | 20220506B6B7261F005795 | 05/06/2022 | Other- Lending | $10,000.00 |
| | 20220509B6B7261F002499 | 05/09/2022 | Other- Lending | $7,000.00 |
| | | | **SUBTOTAL** | **$19,000.00** |
| CORREIA, JONATHAN R<br>ADDRESS REDACTED | 20220511B6B7261F006117 | 05/11/2022 | Other- Lending | $85,000.00 |
| | | | **SUBTOTAL** | **$85,000.00** |
| COSS, EMILY<br>ADDRESS REDACTED | 20220504B6B7261F006016 | 05/04/2022 | Other- Lending | $20,000.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$20,000.00** |
| COTE, BLAIR<br>ADDRESS REDACTED | 20220608B6B7261F005911 | 06/08/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| COX, JEREMY DAVID<br>ADDRESS REDACTED | 20220516B6B7261F002340 | 05/16/2022 | Other- Lending | $8,600.00 |
| | | | **SUBTOTAL** | **$8,600.00** |
| CRESNIK, PRIMOZ<br>ADDRESS REDACTED | 20220608B6B7261F005757 | 06/08/2022 | Other- Lending | $12,830.00 |
| | | | **SUBTOTAL** | **$12,830.00** |
| CRUZ, JOSHUA BODA<br>ADDRESS REDACTED | 20220504B6B7261F006015 | 05/04/2022 | Other- Lending | $9,999.00 |
| | | | **SUBTOTAL** | **$9,999.00** |
| CUMPTON, CONNOR JAMES<br>ADDRESS REDACTED | 20220524B6B7261F004317 | 05/24/2022 | Other- Lending | $1,039.00 |
| | 20220524B6B7261F004318 | 05/24/2022 | Other- Lending | $1,031.00 |
| | 20220524B6B7261F004319 | 05/24/2022 | Other- Lending | $1,046.00 |
| | 20220524B6B7261F004320 | 05/24/2022 | Other- Lending | $1,049.00 |
| | 20220524B6B7261F004321 | 05/24/2022 | Other- Lending | $1,041.00 |
| | 20220524B6B7261F004322 | 05/24/2022 | Other- Lending | $9,157.00 |
| | 20220524B6B7261F004324 | 05/24/2022 | Other- Lending | $1,036.00 |
| | 20220524B6B7261F004325 | 05/24/2022 | Other- Lending | $1,043.00 |
| | 20220524B6B7261F004326 | 05/24/2022 | Other- Lending | $1,050.00 |
| | 20220524B6B7261F004328 | 05/24/2022 | Other- Lending | $1,030.00 |
| | 20220524B6B7261F004330 | 05/24/2022 | Other- Lending | $1,034.00 |
| | 20220524B6B7261F004331 | 05/24/2022 | Other- Lending | $1,033.00 |
| | 20220524B6B7261F004333 | 05/24/2022 | Other- Lending | $1,048.00 |
| | 20220524B6B7261F004335 | 05/24/2022 | Other- Lending | $1,038.00 |
| | 20220524B6B7261F004337 | 05/24/2022 | Other- Lending | $1,044.00 |
| | 20220524B6B7261F004338 | 05/24/2022 | Other- Lending | $1,040.00 |
| | 20220524B6B7261F004339 | 05/24/2022 | Other- Lending | $1,035.00 |
| | 20220524B6B7261F004340 | 05/24/2022 | Other- Lending | $1,032.00 |
| | 20220524B6B7261F004341 | 05/24/2022 | Other- Lending | $15,000.00 |
| | 20220524B6B7261F004342 | 05/24/2022 | Other- Lending | $1,042.00 |
| | 20220524B6B7261F004343 | 05/24/2022 | Other- Lending | $1,037.00 |
| | 20220524B6B7261F004345 | 05/24/2022 | Other- Lending | $1,045.00 |

Debtor Name:  Celsius Lending LLC                                                                          Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 20220524B6B7261F004346 | 05/24/2022 | Other- Lending | $4,242.00 |
| | 20220524B6B7261F004347 | 05/24/2022 | Other- Lending | $1,047.00 |
| | | | **SUBTOTAL** | **$50,239.00** |
| DA SILVA ADRIANO, DEAMES ADDRESS REDACTED | 20220504B6B7261F006009 | 05/04/2022 | Other- Lending | $75,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| DAMEWOOD, MICHAEL ANDREW ADDRESS REDACTED | 20220506B6B7261F005712 | 05/06/2022 | Other- Lending | $20,250.00 |
| | | | **SUBTOTAL** | **$20,250.00** |
| DANIAL, MOHAMMAD ADDRESS REDACTED | 20220502B6B7261F007711 | 05/02/2022 | Other- Lending | $10,400.00 |
| | 20220513B6B7261F003005 | 05/13/2022 | Other- Lending | $8,193.00 |
| | 20220527B6B7261F006208 | 05/27/2022 | Other- Lending | $5,079.00 |
| | | | **SUBTOTAL** | **$23,672.00** |
| DANIELS, JACOB ADDRESS REDACTED | 20220505B6B7261F007198 | 05/05/2022 | Other- Lending | $200,117.00 |
| | | | **SUBTOTAL** | **$200,117.00** |
| DARK, ERIC ADDRESS REDACTED | 20220414B6B7261F006675 | 04/14/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| DAUTENHAHN, LOGAN ADDRESS REDACTED | 20220428B6B7261F006091 | 04/28/2022 | Other- Lending | $9,000.00 |
| | 20220502B6B7261F007455 | 05/02/2022 | Other- Lending | $1,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| DAVIS, OTIS ALLEN ADDRESS REDACTED | 20220421B6B7261F005026 | 04/21/2022 | Other- Lending | $35,000.00 |
| | 20220502B6B7261F007496 | 05/02/2022 | Other- Lending | $75,000.00 |
| | | | **SUBTOTAL** | **$110,000.00** |
| DE SA NETO, ARTUR ADDRESS REDACTED | 20220421B6B7261F005015 | 04/21/2022 | Other- Lending | $40,000.00 |
| | | | **SUBTOTAL** | **$40,000.00** |
| DEANDA, JACOB ADDRESS REDACTED | 20220505B6B7261F006642 | 05/05/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| DEL VECCHIO, JANSEN P ADDRESS REDACTED | 20220418B6B7261F001164 | 04/18/2022 | Other- Lending | $10,900.00 |
| | | | **SUBTOTAL** | **$10,900.00** |
| DELONG, THOMAS ROBERT ADDRESS REDACTED | 20220517B6B7261F006157 | 05/17/2022 | Other- Lending | $35,000.00 |
| | | | **SUBTOTAL** | **$35,000.00** |
| DERNESCH, NOEL ADDRESS REDACTED | 20220523B6B7261F006006 | 05/23/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| DESAI, SOHAM ADDRESS REDACTED | 20220418B6B7261F001141 | 04/18/2022 | Other- Lending | $2,000.00 |
| | 20220418B6B7261F001148 | 04/18/2022 | Other- Lending | $8,688.00 |

Debtor Name: Celsius Lending LLC                                                                    Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 20220418B6B7261F001151 | 04/18/2022 | Other- Lending | $1,999.00 |
| | | | **SUBTOTAL** | **$12,687.00** |
| DESAPIO, SCOTT ADDRESS REDACTED | 20220414B6B7261F006712 | 04/14/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| DICK, KARLA RAE ADDRESS REDACTED | 20220525B6B7261F005016 | 05/25/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| DIMARIA, ROBERT P ADDRESS REDACTED | 20220414B6B7261F006670 | 04/14/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| DINWIDDIE, PHIL ADDRESS REDACTED | 20220414B6B7261F006701 | 04/14/2022 | Other- Lending | $45,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| DIXON, JAMES ADDRESS REDACTED | 20220511B6B7261F006251 | 05/11/2022 | Other- Lending | $350,000.00 |
| | 20220520B6B7261F005536 | 05/20/2022 | Other- Lending | $250,000.00 |
| | 20220527B6B7261F006073 | 05/27/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$700,000.00** |
| DIXON, MARK ADDRESS REDACTED | 20220504B6B7261F006162 | 05/04/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| DO, ANDREW ADDRESS REDACTED | 20220601B6B7261F010374 | 06/01/2022 | Other- Lending | $31,800.00 |
| | | | **SUBTOTAL** | **$31,800.00** |
| DOERNER, ROBERT WILLIAM ADDRESS REDACTED | 20220502B6B7261F007757 | 05/02/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| DONALDSON, RUTH ADDRESS REDACTED | 20220502B6B7261F007894 | 05/02/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| DOYLE, KIERAN ADDRESS REDACTED | 20220414B6B7261F006704 | 04/14/2022 | Other- Lending | $41,985.00 |
| | 20220418B6B7261F001129 | 04/18/2022 | Other- Lending | $9,900.00 |
| | 20220425B6B7261F005244 | 04/25/2022 | Other- Lending | $10,065.00 |
| | | | **SUBTOTAL** | **$61,950.00** |
| DUPREX, JEFFREY PAUL ADDRESS REDACTED | 20220426B6B7261F006243 | 04/26/2022 | Other- Lending | $360,000.00 |
| | | | **SUBTOTAL** | **$360,000.00** |
| EBERSTEIN, CYNTHIA VON ADDRESS REDACTED | 20220420B6B7261F003931 | 04/20/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| ELMORE, ANTHONY ADDRESS REDACTED | 20220513B6B7261F002552 | 05/13/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| EMERY, RICHARD ARTHUR ADDRESS REDACTED | 20220517B6B7261F006099 | 05/17/2022 | Other- Lending | $11,000.00 |

Debtor Name:  Celsius Lending LLC                                                                                                   Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,000.00** |
| ENGLISH, THOMAS<br>ADDRESS REDACTED | 20220414B6B7261F006667 | 04/14/2022 | Other- Lending | $16,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| ENRIGHT, MARK<br>ADDRESS REDACTED | 20220512B6B7261F002576 | 05/12/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| ESPINAL, MICHAEL ROA<br>ADDRESS REDACTED | 20220510B6B7261F002645 | 05/10/2022 | Other- Lending | $9,258.00 |
| | | | **SUBTOTAL** | **$9,258.00** |
| FAHRNEY, DAVID<br>ADDRESS REDACTED | 20220420B6B7261F003936 | 04/20/2022 | Other- Lending | $100,000.00 |
| | 20220504B6B7261F006007 | 05/04/2022 | Other- Lending | $200,000.00 |
| | | | **SUBTOTAL** | **$300,000.00** |
| FALGER, MICHAEL<br>ADDRESS REDACTED | 20220414B6B7261F007011 | 04/14/2022 | Other- Lending | $20,050.00 |
| | | | **SUBTOTAL** | **$20,050.00** |
| FANKHAUSER, ANDRE<br>ADDRESS REDACTED | 20220414B6B7261F006649 | 04/14/2022 | Other- Lending | $40,600.00 |
| | 20220414B6B7261F006650 | 04/14/2022 | Other- Lending | $31,000.00 |
| | 20220414B6B7261F006651 | 04/14/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$101,600.00** |
| FANKHAUSER, ANDRE CLAUDE<br>ADDRESS REDACTED | 20220526B6B7261F006101 | 05/26/2022 | Other- Lending | $20,123.00 |
| | | | **SUBTOTAL** | **$20,123.00** |
| FARRAR, BRAD<br>ADDRESS REDACTED | 20220421B6B7261F005023 | 04/21/2022 | Other- Lending | $61,860.00 |
| | | | **SUBTOTAL** | **$61,860.00** |
| FIKFAK, VID<br>ADDRESS REDACTED | 20220509B6B7261F002101 | 05/09/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| FINELLI, MARK<br>ADDRESS REDACTED | 20220527B6B7261F006206 | 05/27/2022 | Other- Lending | $22,000.00 |
| | | | **SUBTOTAL** | **$22,000.00** |
| FLIGSTEN, ADAM GREER<br>ADDRESS REDACTED | 20220513B6B7261F002550 | 05/13/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| FLORES, DANIEL<br>ADDRESS REDACTED | 20220415B6B7261F005583 | 04/15/2022 | Other- Lending | $16,200.00 |
| | | | **SUBTOTAL** | **$16,200.00** |
| FOLMO, ESPEN<br>ADDRESS REDACTED | 20220419B6B7261F004759 | 04/19/2022 | Other- Lending | $20,000.00 |
| | 20220425B6B7261F005491 | 04/25/2022 | Other- Lending | $49,800.00 |
| | | | **SUBTOTAL** | **$69,800.00** |
| FORSETH, PACE BRADLEY<br>ADDRESS REDACTED | 20220420B6B7261F003940 | 04/20/2022 | Other- Lending | $20,859.00 |
| | | | **SUBTOTAL** | **$20,859.00** |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FOSTER, MICHAEL ADDRESS REDACTED | 20220414B6B7261F006690 | 04/14/2022 | Other- Lending | $122,000.00 |
| | | | **SUBTOTAL** | **$122,000.00** |
| FRAME, CONRAD ADDRESS REDACTED | 20220603B6B7261F006857 | 06/03/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| FREEDMAN, PAUL ADDRESS REDACTED | 20220420B6B7261F003948 | 04/20/2022 | Services | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| FREITAS, NUNO ADDRESS REDACTED | 20220518B6B7261F004539 | 05/18/2022 | Other- Lending | $13,370.00 |
| | | | **SUBTOTAL** | **$13,370.00** |
| FRIO, MICHAEL ADDRESS REDACTED | 20220420B6B7261F003953 | 04/20/2022 | Other- Lending | $70,000.00 |
| | 20220420B6B7261F003957 | 04/20/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$90,000.00** |
| FULLER, GLENN ADDRESS REDACTED | 20220426B6B7261F005075 | 04/26/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| FURSTEN, PETER ADDRESS REDACTED | 20220511B6B7261F006256 | 05/11/2022 | Other- Lending | $12,000.00 |
| | 20220516B6B7261F002358 | 05/16/2022 | Other- Lending | $5,000.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| GAGNON, KELLY ADDRESS REDACTED | 20220531B6B7261F009618 | 05/31/2022 | Other- Lending | $118,000.00 |
| | | | **SUBTOTAL** | **$118,000.00** |
| GALA, THADDEUS AARON ADDRESS REDACTED | 20220419B6B7261F004646 | 04/19/2022 | Other- Lending | $96,875.00 |
| | | | **SUBTOTAL** | **$96,875.00** |
| GALLEGOS, ELYSSE MICHELLE ADDRESS REDACTED | 20220414B6B7261F006665 | 04/14/2022 | Other- Lending | $65,421.00 |
| | 20220418B6B7261F001127 | 04/18/2022 | Other- Lending | $96,553.00 |
| | | | **SUBTOTAL** | **$161,974.00** |
| GAMEZ, ARTURO RAFAEL ADDRESS REDACTED | 20220512B6B7261F002580 | 05/12/2022 | Other- Lending | $25,050.00 |
| | | | **SUBTOTAL** | **$25,050.00** |
| GARBARINO, THOMAS ADDRESS REDACTED | 20220429B6B7261F007332 | 04/29/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| GARBARINO, THOMAS JOHN ADDRESS REDACTED | 20220502B6B7261F007495 | 05/02/2022 | Other- Lending | $10,000.00 |
| | 20220503B6B7261F006356 | 05/03/2022 | Other- Lending | $5,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| GARZA, DAVID ADDRESS REDACTED | 20220610B6B7261F005637 | 06/10/2022 | Other- Lending | $18,000.00 |
| | 20220610B6B7261F005638 | 06/10/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$33,000.00** |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GILL, PARAMJIT<br>ADDRESS REDACTED | 20220418B6B7261F001145 | 04/18/2022 | Other- Lending | $60,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| GILLIARD, MATTHEW AARON<br>ADDRESS REDACTED | 20220426B6B7261F004960 | 04/26/2022 | Other- Lending | $10,000.00 |
| | 20220531B6B7261F007943 | 05/31/2022 | Other- Lending | $6,500.00 |
| | | | **SUBTOTAL** | **$16,500.00** |
| GNADE, WILLIAM<br>ADDRESS REDACTED | 20220414B6B7261F006813 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| GODAR, MADAN<br>ADDRESS REDACTED | 20220511B6B7261F006126 | 05/11/2022 | Other- Lending | $4,000.00 |
| | 20220511B6B7261F006129 | 05/11/2022 | Other- Lending | $3,800.00 |
| | 20220511B6B7261F006131 | 05/11/2022 | Other- Lending | $1,700.00 |
| | | | **SUBTOTAL** | **$9,500.00** |
| GOLDWYN, DANIEL J<br>ADDRESS REDACTED | 20220607B6B7261F004369 | 06/07/2022 | Other- Lending | $8,500.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| GOMEZ, CHRISTOPHER THOMAS<br>ADDRESS REDACTED | 20220607B6B7261F004707 | 06/07/2022 | Other- Lending | $160,000.00 |
| | | | **SUBTOTAL** | **$160,000.00** |
| GOMEZ, IDELFY<br>ADDRESS REDACTED | 20220505B6B7261F006640 | 05/05/2022 | Other- Lending | $7,700.00 |
| | | | **SUBTOTAL** | **$7,700.00** |
| GOODE, ALAN<br>ADDRESS REDACTED | 20220415B6B7261F005521 | 04/15/2022 | Other- Lending | $8,179.00 |
| | | | **SUBTOTAL** | **$8,179.00** |
| GOSWICK, AARON GERARD<br>ADDRESS REDACTED | 20220505B6B7261F006643 | 05/05/2022 | Other- Lending | $15,000.00 |
| | 20220506B6B7261F005708 | 05/06/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| GRAY JR, JIMMY<br>ADDRESS REDACTED | 20220428B6B7261F006089 | 04/28/2022 | Other- Lending | $99,000.00 |
| | 20220502B6B7261F007492 | 05/02/2022 | Other- Lending | $95,000.00 |
| | | | **SUBTOTAL** | **$194,000.00** |
| GRAZIOLI, CHARLES<br>ADDRESS REDACTED | 20220414B6B7261F006715 | 04/14/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| GRUDSKY, ALLAN<br>ADDRESS REDACTED | 20220418B6B7261F002415 | 04/18/2022 | Other- Lending | $103,866.00 |
| | | | **SUBTOTAL** | **$103,866.00** |
| GUARRIELLO, NARIA<br>ADDRESS REDACTED | 20220427B6B7261F005473 | 04/27/2022 | Other- Lending | $26,212.00 |
| | | | **SUBTOTAL** | **$26,212.00** |
| GULDALIAN, JOHN<br>ADDRESS REDACTED | 20220420B6B7261F003929 | 04/20/2022 | Other- Lending | $9,700.00 |
| | 20220420B6B7261F003944 | 04/20/2022 | Other- Lending | $14,800.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$24,500.00** |
| GUNTER III, ORVIL KENNETH ADDRESS REDACTED | 20220505B6B7261F006637 | 05/05/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| GUNTER, ORVIL KENNETH ADDRESS REDACTED | 20220425B6B7261F005237 | 04/25/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| GUPTA, SHUBHAM ADDRESS REDACTED | 20220609B6B7261F006345 | 06/09/2022 | Other- Lending | $4,650.00 |
| | 20220609B6B7261F006348 | 06/09/2022 | Other- Lending | $4,100.00 |
| | | | **SUBTOTAL** | **$8,750.00** |
| GURION, SAGIE BEN ADDRESS REDACTED | 20220414B6B7261F006698 | 04/14/2022 | Other- Lending | $10,881.00 |
| | | | **SUBTOTAL** | **$10,881.00** |
| GUSTAFSON, MARK ADDRESS REDACTED | 20220420B6B7261F003949 | 04/20/2022 | Other- Lending | $27,500.00 |
| | 20220420B6B7261F003955 | 04/20/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$37,500.00** |
| HALL, PATRICK ADDRESS REDACTED | 20220421B6B7261F005033 | 04/21/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| HALLORAN, ALEXANDER ADDRESS REDACTED | 20220418B6B7261F001179 | 04/18/2022 | Other- Lending | $10,005.00 |
| | 20220419B6B7261F004773 | 04/19/2022 | Other- Lending | $10,005.00 |
| | | | **SUBTOTAL** | **$20,010.00** |
| HAMMERBERG, JEFFERY ADDRESS REDACTED | 20220428B6B7261F006080 | 04/28/2022 | Other- Lending | $22,798.00 |
| | 20220428B6B7261F006090 | 04/28/2022 | Other- Lending | $71,992.00 |
| | 20220428B6B7261F006096 | 04/28/2022 | Other- Lending | $6,906.00 |
| | 20220428B6B7261F006098 | 04/28/2022 | Other- Lending | $27,709.00 |
| | 20220531B6B7261F007950 | 05/31/2022 | Other- Lending | $211.20 |
| | 20220602B6B7261F005516 | 06/02/2022 | Other- Lending | $296.00 |
| | | | **SUBTOTAL** | **$129,912.20** |
| HAN, SEONGPIL ADDRESS REDACTED | 20220414B6B7261F006680 | 04/14/2022 | Other- Lending | $10,700.00 |
| | | | **SUBTOTAL** | **$10,700.00** |
| HAN, SHEPHERD N ADDRESS REDACTED | 20220426B6B7261F004956 | 04/26/2022 | Other- Lending | $25,500.00 |
| | 20220426B6B7261F004963 | 04/26/2022 | Other- Lending | $25,000.00 |
| | 20220512B6B7261F002583 | 05/12/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$58,500.00** |

Debtor Name:  Celsius Lending LLC                                                           Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HANDELSBANKEN KUNGSTRÄDGÅRDSGATAN 2 SE STOCKHOLM, 10670 SWEDEN | 20220425B6B7261F005660 | 04/25/2022 | Other- Lending | $20,000.00 |
| | 20220510B6B7261F002727 | 05/10/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$29,000.00** |
| HARDING, JEFFREY ADDRESS REDACTED | 20220502B6B7261F007462 | 05/02/2022 | Other- Lending | $9,693.00 |
| | 20220503B6B7261F006354 | 05/03/2022 | Other- Lending | $9,672.00 |
| | 20220506B6B7261F005709 | 05/06/2022 | Other- Lending | $9,924.00 |
| | 20220509B6B7261F002087 | 05/09/2022 | Other- Lending | $8,687.00 |
| | 20220511B6B7261F006128 | 05/11/2022 | Other- Lending | $7,779.00 |
| | 20220518B6B7261F004417 | 05/18/2022 | Other- Lending | $5,976.00 |
| | | | **SUBTOTAL** | **$51,731.00** |
| HARDING, JEFFREY WILLIAM ADDRESS REDACTED | 20220516B6B7261F002333 | 05/16/2022 | Other- Lending | $6,000.00 |
| | 20220516B6B7261F002334 | 05/16/2022 | Other- Lending | $1,628.00 |
| | | | **SUBTOTAL** | **$7,628.00** |
| HARRAH JR, RUSSEL EUGENE ADDRESS REDACTED | 20220418B6B7261F002413 | 04/18/2022 | Other- Lending | $158,000.00 |
| | | | **SUBTOTAL** | **$158,000.00** |
| HARRIS-LOVE, MICHAEL OLIVER ADDRESS REDACTED | 20220418B6B7261F001125 | 04/18/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| HATZENBELLER, DUSTIN ADDRESS REDACTED | 20220415B6B7261F005552 | 04/15/2022 | Other- Lending | $8,500.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| HAWKINS, STEVE ADDRESS REDACTED | 20220420B6B7261F003932 | 04/20/2022 | Other- Lending | $7,000.00 |
| | 20220509B6B7261F002103 | 05/09/2022 | Other- Lending | $4,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| HAYS, TIMOTHY ADDRESS REDACTED | 20220503B6B7261F006363 | 05/03/2022 | Other- Lending | $18,500.00 |
| | | | **SUBTOTAL** | **$18,500.00** |
| HE, FEI ADDRESS REDACTED | 20220504B6B7261F006010 | 05/04/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| HEFLIN, ERON ADDRESS REDACTED | 20220414B6B7261F006716 | 04/14/2022 | Other- Lending | $55,000.00 |
| | | | **SUBTOTAL** | **$55,000.00** |
| HEGGENESS, WILLIAM ADDRESS REDACTED | 20220414B6B7261F006644 | 04/14/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| HEGGLAND, ROY THOMAS ADDRESS REDACTED | 20220425B6B7261F005247 | 04/25/2022 | Other- Lending | $51,249.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$51,249.00** |
| HEINRICHS, LUKE ADDRESS REDACTED | 20220420B6B7261F003939 | 04/20/2022 | Other- Lending | $19,900.00 |
| | | | **SUBTOTAL** | **$19,900.00** |
| HESTER, ANTHONY ADDRESS REDACTED | 20220414B6B7261F006863 | 04/14/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| HILL, TERESA ADDRESS REDACTED | 20220415B6B7261F005517 | 04/15/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| HIU KI LAM , TIMOTHY ADDRESS REDACTED | 20220524B6B7261F004375 | 05/24/2022 | Other- Lending | $279,000.00 |
| | | | **SUBTOTAL** | **$279,000.00** |
| HO, PING ADDRESS REDACTED | 20220415B6B7261F005556 | 04/15/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| HO, THANG VAN ADDRESS REDACTED | 20220516B6B7261F002413 | 05/16/2022 | Other- Lending | $21,081.00 |
| | | | **SUBTOTAL** | **$21,081.00** |
| HOLLM , SASCHA ADDRESS REDACTED | 20220425B6B7261F005613 | 04/25/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| HOLMES, LEWIS ADDRESS REDACTED | 20220414B6B7261F006697 | 04/14/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| HOLZER, ERIC TODD ADDRESS REDACTED | 20220516B6B7261F002341 | 05/16/2022 | Other- Lending | $51,250.00 |
| | | | **SUBTOTAL** | **$51,250.00** |
| HONG, LAI WING ADDRESS REDACTED | 20220531B6B7261F009495 | 05/31/2022 | Other- Lending | $110,000.00 |
| | | | **SUBTOTAL** | **$110,000.00** |
| HOOKER, MARY PAT ADDRESS REDACTED | 20220516B6B7261F002342 | 05/16/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| HOSIAWA, KAROL ADDRESS REDACTED | 20220513B6B7261F003091 | 05/13/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| HOSOKAWA, BRIAN ADDRESS REDACTED | 20220511B6B7261F006124 | 05/11/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| HOUSE, THOMAS MICHAEL ADDRESS REDACTED | 20220419B6B7261F004665 | 04/19/2022 | Other- Lending | $95,000.00 |
| | | | **SUBTOTAL** | **$95,000.00** |
| HUANG, YISHUEN ADDRESS REDACTED | 20220516B6B7261F002420 | 05/16/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| HUNTRESS, CAITLIN ADDRESS REDACTED | 20220502B6B7261F007485 | 05/02/2022 | Other- Lending | $11,500.00 |
| | | | **SUBTOTAL** | **$11,500.00** |

Debtor Name:  Celsius Lending LLC                                        Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IDELS, STEVEN<br>ADDRESS REDACTED | 20220420B6B7261F003942 | 04/20/2022 | Other- Lending | $5,000.00 |
| | 20220505B6B7261F006646 | 05/05/2022 | Other- Lending | $7,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| IVAN, CRISTIAN<br>ADDRESS REDACTED | 20220421B6B7261F005054 | 04/21/2022 | Other- Lending | $6,000.00 |
| | 20220425B6B7261F005678 | 04/25/2022 | Other- Lending | $7,000.00 |
| | 20220427B6B7261F005676 | 04/27/2022 | Other- Lending | $1,100.00 |
| | 20220509B6B7261F002138 | 05/09/2022 | Other- Lending | $1,500.00 |
| | | | **SUBTOTAL** | **$15,600.00** |
| IVOR JONKMAN, NIELS<br>ADDRESS REDACTED | 20220420B6B7261F003983 | 04/20/2022 | Other- Lending | $6,000.00 |
| | 20220505B6B7261F006753 | 05/05/2022 | Other- Lending | $5,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| JABOU, MARTIN<br>ADDRESS REDACTED | 20220418B6B7261F001158 | 04/18/2022 | Other- Lending | $12,183.00 |
| | 20220421B6B7261F005034 | 04/21/2022 | Other- Lending | $12,183.00 |
| | | | **SUBTOTAL** | **$24,366.00** |
| JACKSON, JARRON<br>ADDRESS REDACTED | 20220425B6B7261F005240 | 04/25/2022 | Other- Lending | $34,600.00 |
| | | | **SUBTOTAL** | **$34,600.00** |
| JAY, WILLIAM<br>ADDRESS REDACTED | 20220426B6B7261F004957 | 04/26/2022 | Other- Lending | $9,400.00 |
| | | | **SUBTOTAL** | **$9,400.00** |
| JENNINGS, M JASON<br>ADDRESS REDACTED | 20220418B6B7261F001139 | 04/18/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| JIMENEZ, ALEX RENE<br>ADDRESS REDACTED | 20220415B6B7261F005533 | 04/15/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| JOHNSON, DAVID EDWIN<br>ADDRESS REDACTED | 20220415B6B7261F005538 | 04/15/2022 | Other- Lending | $19,000.00 |
| | | | **SUBTOTAL** | **$19,000.00** |
| JOHNSON, TRENT<br>ADDRESS REDACTED | 20220610B6B7261F005636 | 06/10/2022 | Other- Lending | $150,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| JPMCHASE<br>270 PARK AVE<br>NEW YORK, NY 10017 | 20220512B6B7261F006063 | 05/12/2022 | Other- Lending | $3,000.00 |
| | 20220512B6B7261F006109 | 05/12/2022 | Other- Lending | $800.00 |
| | 20220609B6B7261F006087 | 06/09/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$28,800.00** |
| KAHOLOAA, LESLIE<br>ADDRESS REDACTED | 20220414B6B7261F006700 | 04/14/2022 | Other- Lending | $5,000.00 |
| | 20220504B6B7261F006014 | 05/04/2022 | Other- Lending | $5,000.00 |

Debtor Name:  Celsius Lending LLC                                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,000.00** |
| KAMBLE, MASTERROHIT ADDRESS REDACTED | 20220506B6B7261F005717 | 05/06/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| KATZ, GUILLERMO MAURICIO ADDRESS REDACTED | 20220420B6B7261F003945 | 04/20/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| KEALEN, JOHNATHAN ADDRESS REDACTED | 20220527B6B7261F006184 | 05/27/2022 | Other- Lending | $10,001.00 |
| | | | **SUBTOTAL** | **$10,001.00** |
| KESSLER, RAYMOND ALBERT ADDRESS REDACTED | 20220426B6B7261F005232 | 04/26/2022 | Other- Lending | $164,028.00 |
| | | | **SUBTOTAL** | **$164,028.00** |
| KFORCE INC. P.O. BOX 277997 ATLANTA, GA 30384-7997 | 20220414B6B7261F002202 | 04/14/2022 | Services | $22,000.00 |
| | 20220428B6B7261F003484 | 04/28/2022 | Services | $24,000.00 |
| | 20220505B6B7261F001761 | 05/05/2022 | Services | $40,000.00 |
| | | | **SUBTOTAL** | **$86,000.00** |
| KHALIDI, YOUSEF AL ADDRESS REDACTED | 20220502B6B7261F007712 | 05/02/2022 | Other- Lending | $25,447.00 |
| | | | **SUBTOTAL** | **$25,447.00** |
| KHALILI, MOHSEN ADDRESS REDACTED | 20220425B6B7261F005486 | 04/25/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| KHAZIRI, BIJAN ERFAN ADDRESS REDACTED | 20220519B6B7261F005581 | 05/19/2022 | Other- Lending | $15,000.00 |
| | 20220526B6B7261F006109 | 05/26/2022 | Other- Lending | $71,800.00 |
| | | | **SUBTOTAL** | **$86,800.00** |
| KIESER, GREGORY ALLEN ADDRESS REDACTED | 20220509B6B7261F002078 | 05/09/2022 | Other- Lending | $150,000.00 |
| | 20220606B6B7261F004977 | 06/06/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| KIM, DANBY PARK ADDRESS REDACTED | 20220422B6B7261F004413 | 04/22/2022 | Other- Lending | $17,000.00 |
| | 20220426B6B7261F004968 | 04/26/2022 | Other- Lending | $22,000.00 |
| | 20220502B6B7261F007476 | 05/02/2022 | Other- Lending | $4,001.00 |
| | 20220502B6B7261F007477 | 05/02/2022 | Other- Lending | $749.00 |
| | 20220502B6B7261F007478 | 05/02/2022 | Other- Lending | $250.00 |
| | 20220505B6B7261F006639 | 05/05/2022 | Other- Lending | $9,289.00 |
| | 20220511B6B7261F006119 | 05/11/2022 | Other- Lending | $5,364.00 |
| | 20220511B6B7261F006125 | 05/11/2022 | Other- Lending | $1,490.00 |
| | | | **SUBTOTAL** | **$60,143.00** |

Debtor Name: Celsius Lending LLC                                                                                    Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KIM, REERAN ADDRESS REDACTED | 20220503B6B7261F006400 | 05/03/2022 | Other- Lending | $15,000.00 |
| | 20220526B6B7261F007136 | 05/26/2022 | Other- Lending | $105,000.00 |
| | | | **SUBTOTAL** | **$120,000.00** |
| KING, KEVIN ADDRESS REDACTED | 20220425B6B7261F005229 | 04/25/2022 | Other- Lending | $7,521.00 |
| | 20220425B6B7261F005230 | 04/25/2022 | Other- Lending | $19,889.00 |
| | 20220425B6B7261F005233 | 04/25/2022 | Other- Lending | $7,999.00 |
| | 20220425B6B7261F005235 | 04/25/2022 | Other- Lending | $2,359.00 |
| | 20220425B6B7261F005241 | 04/25/2022 | Other- Lending | $8,541.00 |
| | | | **SUBTOTAL** | **$46,309.00** |
| KIRK, KRIS ADDRESS REDACTED | 20220517B6B7261F006102 | 05/17/2022 | Other- Lending | $90,000.00 |
| | | | **SUBTOTAL** | **$90,000.00** |
| KLINECT, JAMES RAY ADDRESS REDACTED | 20220518B6B7261F004413 | 05/18/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| KNITOWSKI, ALAN ADDRESS REDACTED | 20220421B6B7261F005032 | 04/21/2022 | Other- Lending | $60,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| KOHJI , HIROKADO ADDRESS REDACTED | 1115711504376680 | 04/14/2022 | Other- Lending | $237,000.00 |
| | 1144141504376687 | 05/18/2022 | Other- Lending | $230,000.00 |
| | 1144161504376687 | 05/18/2022 | Other- Lending | $365,000.00 |
| | | | **SUBTOTAL** | **$832,000.00** |
| KOLLMORGEN, SCOTT ADDRESS REDACTED | 20220414B6B7261F006696 | 04/14/2022 | Other- Lending | $20,000.00 |
| | 20220415B6B7261F005542 | 04/15/2022 | Other- Lending | $40,000.00 |
| | 20220418B6B7261F001175 | 04/18/2022 | Other- Lending | $80,000.00 |
| | 20220425B6B7261F005402 | 04/25/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$160,000.00** |
| KOREEN, MAGDALENE ELIZABETH ADDRESS REDACTED | 20220415B6B7261F005563 | 04/15/2022 | Other- Lending | $29,000.00 |
| | | | **SUBTOTAL** | **$29,000.00** |
| KORNAS, PIOTR ADDRESS REDACTED | 20220414B6B7261F006647 | 04/14/2022 | Other- Lending | $7,755.00 |
| | | | **SUBTOTAL** | **$7,755.00** |
| KOTANSKY, JEFF ADDRESS REDACTED | 20220509B6B7261F002105 | 05/09/2022 | Other- Lending | $46,495.00 |
| | | | **SUBTOTAL** | **$46,495.00** |
| KRASOWSKI, RADOSLAW ADDRESS REDACTED | 20220512B6B7261F002709 | 05/12/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |

Debtor Name:  Celsius Lending LLC

Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KRYSKOW, ADAM ADDRESS REDACTED | 20220427B6B7261F006099 | 04/27/2022 | Other- Lending | $585,000.00 |
| | | | **SUBTOTAL** | **$585,000.00** |
| KUMPOON, LEE ADDRESS REDACTED | 20220517B6B7261F006189 | 05/17/2022 | Other- Lending | $65,822.00 |
| | | | **SUBTOTAL** | **$65,822.00** |
| KWAN, MARGARET ADDRESS REDACTED | 20220519B6B7261F005584 | 05/19/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| LACINE, PETER ADDRESS REDACTED | 20220415B6B7261F005549 | 04/15/2022 | Other- Lending | $8,824.00 |
| | | | **SUBTOTAL** | **$8,824.00** |
| LAKE, MANNY ADDRESS REDACTED | 20220502B6B7261F008502 | 05/02/2022 | Other- Lending | $105,445.00 |
| | 20220524B6B7261F004336 | 05/24/2022 | Other- Lending | $53,166.00 |
| | | | **SUBTOTAL** | **$158,611.00** |
| LAKHANI, SADRUDDIN SHERALI ADDRESS REDACTED | 20220504B6B7261F006024 | 05/04/2022 | Other- Lending | $11,213.00 |
| | | | **SUBTOTAL** | **$11,213.00** |
| LAMIR, JOHN ADDRESS REDACTED | 20220414B6B7261F006859 | 04/14/2022 | Other- Lending | $8,000.00 |
| | 20220602B6B7261F005632 | 06/02/2022 | Other- Lending | $6,000.00 |
| | 20220608B6B7261F005839 | 06/08/2022 | Other- Lending | $6,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| LATHAM, SCOTT ADDRESS REDACTED | 20220606B6B7261F004979 | 06/06/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| LAWTON, MAURICE ADDRESS REDACTED | 20220513B6B7261F002553 | 05/13/2022 | Other- Lending | $135,000.00 |
| | | | **SUBTOTAL** | **$135,000.00** |
| LE, JOHNNY ADDRESS REDACTED | 20220607B6B7261F004142 | 06/07/2022 | Other- Lending | $40,000.00 |
| | | | **SUBTOTAL** | **$40,000.00** |
| LEE, BRIAN ADDRESS REDACTED | 20220414B6B7261F006659 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| LEE, NICHOLAS ADDRESS REDACTED | 20220426B6B7261F004975 | 04/26/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| LEFFERS, DALE ADDRESS REDACTED | 20220414B6B7261F006717 | 04/14/2022 | Other- Lending | $3,362.00 |
| | 20220418B6B7261F001124 | 04/18/2022 | Other- Lending | $5,905.00 |
| | | | **SUBTOTAL** | **$9,267.00** |
| LESKO, BALAZS ADDRESS REDACTED | 20220512B6B7261F002746 | 05/12/2022 | Other- Lending | $247,000.00 |
| | | | **SUBTOTAL** | **$247,000.00** |
| LEWIS, LINDALE ADDRESS REDACTED | 20220425B6B7261F005225 | 04/25/2022 | Other- Lending | $10,000.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,000.00** |
| LICARI, MELISSA ANN<br>ADDRESS REDACTED | 20220609B6B7261F006343 | 06/09/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| LICARI, PIETRO VINCENT<br>ADDRESS REDACTED | 20220609B6B7261F006893 | 06/09/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| LINGARD<br>, ANTONY<br>ADDRESS REDACTED | 20220506B6B7261F005758 | 05/06/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| LOPEZ, GILBERT<br>ADDRESS REDACTED | 20220429B6B7261F007441 | 04/29/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| LOTZ, LANDON<br>ADDRESS REDACTED | 20220502B6B7261F007474 | 05/02/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| LUDINGTON, PHILIP<br>ADDRESS REDACTED | 20220426B6B7261F004969 | 04/26/2022 | Other- Lending | $40,000.00 |
| | | | **SUBTOTAL** | **$40,000.00** |
| LUTFY, JAYE<br>ADDRESS REDACTED | 20220517B6B7261F006188 | 05/17/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| MACIAS, RAUDEL HERNANDEZ<br>ADDRESS REDACTED | 20220509B6B7261F002136 | 05/09/2022 | Other- Lending | $15,200.00 |
| | | | **SUBTOTAL** | **$15,200.00** |
| MAHLKNECHT, HEINRICH<br>ADDRESS REDACTED | 20220414B6B7261F006709 | 04/14/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| MAJIDI, FARZAM<br>ADDRESS REDACTED | 20220425B6B7261F005530 | 04/25/2022 | Other- Lending | $3,000.00 |
| | 20220509B6B7261F002162 | 05/09/2022 | Other- Lending | $5,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| MANARAS, MICHEL<br>ADDRESS REDACTED | 20220527B6B7261F006058 | 05/27/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| MARCOTTE, KATHLEEN<br>ADDRESS REDACTED | 20220524B6B7261F004394 | 05/24/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| MARLETT, WILLIAM PAUL<br>ADDRESS REDACTED | 20220418B6B7261F001137 | 04/18/2022 | Other- Lending | $41,190.00 |
| | 20220419B6B7261F004651 | 04/19/2022 | Other- Lending | $45,611.00 |
| | | | **SUBTOTAL** | **$86,801.00** |
| MARTINEZ, RICARDO<br>ADDRESS REDACTED | 20220427B6B7261F005475 | 04/27/2022 | Other- Lending | $24,839.00 |
| | 20220608B6B7261F005736 | 06/08/2022 | Other- Lending | $24,800.00 |
| | | | **SUBTOTAL** | **$49,639.00** |
| MASSEY, ERIK<br>ADDRESS REDACTED | 20220418B6B7261F001136 | 04/18/2022 | Other- Lending | $11,000.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,000.00** |
| MATTEN, MARK MAURO ADDRESS REDACTED | 20220511B6B7261F006599 | 05/11/2022 | Other- Lending | $359,191.00 |
| | | | **SUBTOTAL** | **$359,191.00** |
| MCARTHUR, JASON ADDRESS REDACTED | 20220414B6B7261F006726 | 04/14/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| MCCARTHA, KEVIN ALLEN ADDRESS REDACTED | 20220428B6B7261F006074 | 04/28/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| MCCORKLE, MICHAEL JOHN ADDRESS REDACTED | 20220509B6B7261F002085 | 05/09/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| MCDANIEL, MICHAEL ADDRESS REDACTED | 20220520B6B7261F005446 | 05/20/2022 | Other- Lending | $16,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| MCDERMOTT, MATTHEW ADDRESS REDACTED | 20220414B6B7261F006873 | 04/14/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| MCGUIRE, RYAN ADDRESS REDACTED | 20220606B6B7261F004974 | 06/06/2022 | Other- Lending | $6,200.00 |
| | 20220609B6B7261F006346 | 06/09/2022 | Other- Lending | $6,150.00 |
| | | | **SUBTOTAL** | **$12,350.00** |
| MCKAY, JUSTIN PETER ADDRESS REDACTED | 20220419B6B7261F004652 | 04/19/2022 | Other- Lending | $20,490.00 |
| | 20220419B6B7261F004657 | 04/19/2022 | Other- Lending | $24,219.00 |
| | 20220506B6B7261F005705 | 05/06/2022 | Other- Lending | $2,825.00 |
| | | | **SUBTOTAL** | **$47,534.00** |
| MEDIOLANUM PALAZZO MEUCCI VIA FRANCESCO SFORZA 15 BASIGLIO (MI) 20080 ITALY | 20220415B6B7261F005562 | 04/15/2022 | Other- Lending | $10,086.00 |
| | | | **SUBTOTAL** | **$10,086.00** |
| MENDEZ, ANGEL ADDRESS REDACTED | 20220513B6B7261F002883 | 05/13/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| MENDIOLA, ISMAEL ADDRESS REDACTED | 20220415B6B7261F005512 | 04/15/2022 | Other- Lending | $13,000.00 |
| | | | **SUBTOTAL** | **$13,000.00** |
| MENENDEZ CARABALLO, ANGEL ADDRESS REDACTED | 20220608B6B7261F005890 | 06/08/2022 | Other- Lending | $14,000.00 |
| | | | **SUBTOTAL** | **$14,000.00** |
| MERRILL, MARK ADDRESS REDACTED | 20220414B6B7261F006720 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| MICHALSKI, ANDREW ADDRESS REDACTED | 20220419B6B7261F004650 | 04/19/2022 | Other- Lending | $9,999.00 |

Debtor Name:  Celsius Lending LLC                                                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,999.00** |
| MIGLIACCIO, JOHN ANTHONY ADDRESS REDACTED | 20220428B6B7261F006083 | 04/28/2022 | Other- Lending | $19,000.00 |
| | | | **SUBTOTAL** | **$19,000.00** |
| MILLER, JASON ADDRESS REDACTED | 20220414B6B7261F006654 | 04/14/2022 | Other- Lending | $50,000.00 |
| | 20220414B6B7261F006685 | 04/14/2022 | Other- Lending | $10,000.00 |
| | 20220419B6B7261F004662 | 04/19/2022 | Other- Lending | $60,000.00 |
| | | | **SUBTOTAL** | **$120,000.00** |
| MILLER, PATRICK ADDRESS REDACTED | 20220414B6B7261F006970 | 04/14/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| MILLER, TROY ADDRESS REDACTED | 20220414B6B7261F006714 | 04/14/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| MITHA, SALIM ADDRESS REDACTED | 20220606B6B7261F004217 | 06/06/2022 | Other- Lending | $150,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| MKHEIDZE, KONSTANTIN ADDRESS REDACTED | 20220503B6B7261F006410 | 05/03/2022 | Other- Lending | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| MOHAN, RICHARD ANDERS ADDRESS REDACTED | 20220523B6B7261F005410 | 05/23/2022 | Other- Lending | $6,000.00 |
| | 20220526B6B7261F006104 | 05/26/2022 | Other- Lending | $16,363.00 |
| | | | **SUBTOTAL** | **$22,363.00** |
| MOM, VORN ADDRESS REDACTED | 20220509B6B7261F002076 | 05/09/2022 | Other- Lending | $24,999.00 |
| | | | **SUBTOTAL** | **$24,999.00** |
| MONTES, CHRISTOPHER ADDRESS REDACTED | 20220418B6B7261F001126 | 04/18/2022 | Other- Lending | $13,132.00 |
| | | | **SUBTOTAL** | **$13,132.00** |
| MONTGOMERY, JUSTIN ROBERT ADDRESS REDACTED | 20220505B6B7261F006703 | 05/05/2022 | Other- Lending | $22,000.00 |
| | | | **SUBTOTAL** | **$22,000.00** |
| MOON, MICHAEL TAEWUN ADDRESS REDACTED | 20220509B6B7261F002094 | 05/09/2022 | Other- Lending | $15,210.00 |
| | 20220509B6B7261F002098 | 05/09/2022 | Other- Lending | $15,795.00 |
| | 20220509B6B7261F002104 | 05/09/2022 | Other- Lending | $39,555.00 |
| | 20220523B6B7261F005406 | 05/23/2022 | Other- Lending | $24,944.00 |
| | 20220608B6B7261F005732 | 06/08/2022 | Other- Lending | $30,000.00 |
| | | | **SUBTOTAL** | **$125,504.00** |
| MORIN, CELISA ADDRESS REDACTED | 20220415B6B7261F005510 | 04/15/2022 | Other- Lending | $36,986.00 |
| | | | **SUBTOTAL** | **$36,986.00** |

Debtor Name: Celsius Lending LLC                                                    Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MORPHY CAMOU, GUILLERMO ALVAREZ ADDRESS REDACTED | 20220502B6B7261F007707 | 05/02/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| MOSSOP , JOSHUA ADDRESS REDACTED | 20220428B6B7261F006137 | 04/28/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| MOST, KIM ADDRESS REDACTED | 20220415B6B7261F005534 | 04/15/2022 | Other- Lending | $65,000.00 |
| | | | **SUBTOTAL** | **$65,000.00** |
| MOTAMED VAZIRI, ANDREW ARDAVAN ADDRESS REDACTED | 20220602B6B7261F005659 | 06/02/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| MURA, ION ADDRESS REDACTED | 20220526B6B7261F006100 | 05/26/2022 | Other- Lending | $15,229.00 |
| | 20220526B6B7261F006102 | 05/26/2022 | Other- Lending | $10,355.00 |
| | | | **SUBTOTAL** | **$25,584.00** |
| MURPHY, SEAN ADDRESS REDACTED | 20220511B6B7261F006132 | 05/11/2022 | Other- Lending | $71,126.00 |
| | | | **SUBTOTAL** | **$71,126.00** |
| MURRAY, MICHAEL C ADDRESS REDACTED | 20220526B6B7261F006107 | 05/26/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| NAJMI, KIYAN ADDRESS REDACTED | 20220427B6B7261F005674 | 04/27/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| NALON, DANIEL ADDRESS REDACTED | 20220415B6B7261F005541 | 04/15/2022 | Other- Lending | $9,500.00 |
| | | | **SUBTOTAL** | **$9,500.00** |
| NANCY VENNE, ANNE MARIE ADDRESS REDACTED | 20220512B6B7261F002584 | 05/12/2022 | Other- Lending | $9,292.00 |
| | | | **SUBTOTAL** | **$9,292.00** |
| NARKIEWICZ, ADAM ADDRESS REDACTED | 20220502B6B7261F007463 | 05/02/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| NATERA, ANDRE ADDRESS REDACTED | 20220428B6B7261F006082 | 04/28/2022 | Other- Lending | $3,000.00 |
| | 20220505B6B7261F006647 | 05/05/2022 | Other- Lending | $2,500.00 |
| | 20220511B6B7261F006113 | 05/11/2022 | Other- Lending | $3,000.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| NAVA, VICTOR ADDRESS REDACTED | 20220506B6B7261F005707 | 05/06/2022 | Other- Lending | $22,000.00 |
| | 20220506B6B7261F005720 | 05/06/2022 | Other- Lending | $15,000.00 |
| | 20220510B6B7261F002639 | 05/10/2022 | Other- Lending | $40,000.00 |
| | 20220520B6B7261F005450 | 05/20/2022 | Other- Lending | $59,575.00 |
| | | | **SUBTOTAL** | **$136,575.00** |

Debtor Name:  Celsius Lending LLC                                                                                          Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NICHOLS, MATTHEW ADDRESS REDACTED | 20220419B6B7261F004654 | 04/19/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| NICKERSON, BRETT ADDRESS REDACTED | 20220426B6B7261F004973 | 04/26/2022 | Other- Lending | $5,000.00 |
| | 20220503B6B7261F006361 | 05/03/2022 | Other- Lending | $2,000.00 |
| | 20220503B6B7261F006362 | 05/03/2022 | Other- Lending | $3,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| NOHEJL, JAN ADDRESS REDACTED | 20220517B6B7261F006113 | 05/17/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| NORBERT JOHN GRAGTMANS, JAMES ADDRESS REDACTED | 20220426B6B7261F005386 | 04/26/2022 | Other- Lending | $24,000.00 |
| | | | **SUBTOTAL** | **$24,000.00** |
| OCHISOR, VLADIMIR ADDRESS REDACTED | 20220509B6B7261F002080 | 05/09/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| OLIVEIRA, CHRISTOPHE ADDRESS REDACTED | 20220425B6B7261F005226 | 04/25/2022 | Other- Lending | $5,000.00 |
| | 20220502B6B7261F007472 | 05/02/2022 | Other- Lending | $5,000.00 |
| | 20220511B6B7261F006120 | 05/11/2022 | Other- Lending | $5,230.00 |
| | 20220607B6B7261F004139 | 06/07/2022 | Other- Lending | $5,000.00 |
| | | | **SUBTOTAL** | **$20,230.00** |
| OPOKU, PETER OWUSU ADDRESS REDACTED | 20220504B6B7261F006018 | 05/04/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| OWENS, JASON RYAN ADDRESS REDACTED | 20220415B6B7261F005529 | 04/15/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| PALICHU, EDWARD ADDRESS REDACTED | 20220425B6B7261F005480 | 04/25/2022 | Other- Lending | $13,000.00 |
| | | | **SUBTOTAL** | **$13,000.00** |
| PARK, TAE MIN ADDRESS REDACTED | 20220511B6B7261F006225 | 05/11/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| PEART, AURELIA ADDRESS REDACTED | 20220527B6B7261F006010 | 05/27/2022 | Other- Lending | $10,500.00 |
| | | | **SUBTOTAL** | **$10,500.00** |
| PENG MUN, ALEX THAM ADDRESS REDACTED | 20220502B6B7261F008025 | 05/02/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| PENG, BRIAN ADDRESS REDACTED | 20220527B6B7261F006008 | 05/27/2022 | Other- Lending | $28,548.00 |
| | | | **SUBTOTAL** | **$28,548.00** |
| PENTAGON FCU MCLEAN 7940 JONES BRANCH DR TYSONS, VA 22102 | 20220509B6B7261F005413 | 05/09/2022 | Suppliers or Vendors | $60,000.00 |

Debtor Name:  Celsius Lending LLC                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$60,000.00** |
| PEREZ, JOHANNA ADDRESS REDACTED | 20220606B6B7261F004976 | 06/06/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| PESTANA, HUGO ADDRESS REDACTED | 20220505B6B7261F006685 | 05/05/2022 | Other- Lending | $10,500.00 |
| | | | **SUBTOTAL** | **$10,500.00** |
| PETERSON, JOHN ADDRESS REDACTED | 20220510B6B7261F002634 | 05/10/2022 | Other- Lending | $55,000.00 |
| | | | **SUBTOTAL** | **$55,000.00** |
| PHEN ANTHONY HSIUNG, YIN ADDRESS REDACTED | 20220502B6B7261F007605 | 05/02/2022 | Other- Lending | $15,000.00 |
| | 20220502B6B7261F007696 | 05/02/2022 | Other- Lending | $10,500.00 |
| | | | **SUBTOTAL** | **$25,500.00** |
| PHILLIPS, JASON ADDRESS REDACTED | 20220414B6B7261F006842 | 04/14/2022 | Other- Lending | $10,060.00 |
| | 20220414B6B7261F006887 | 04/14/2022 | Other- Lending | $8,845.00 |
| | | | **SUBTOTAL** | **$18,905.00** |
| PHILLIPS, NOEL ADDRESS REDACTED | 20220506B6B7261F005716 | 05/06/2022 | Other- Lending | $35,022.00 |
| | | | **SUBTOTAL** | **$35,022.00** |
| PINTO, MATTHEW ADDRESS REDACTED | 20220428B6B7261F006093 | 04/28/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| PIONEER TRUST BANK SALEM 109 COMMERCIAL ST NE SALEM, OR 97301 | 20220614B6B7261F006535 | 06/14/2022 | Other- Lending | $17,000.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| POHLKAMP, MARK ADDRESS REDACTED | 20220509B6B7261F002082 | 05/09/2022 | Other- Lending | $8,265.00 |
| | | | **SUBTOTAL** | **$8,265.00** |
| POOMRIN, RAWICH ADDRESS REDACTED | 20220419B6B7261F004760 | 04/19/2022 | Other- Lending | $45,868.00 |
| | 20220428B6B7261F006174 | 04/28/2022 | Other- Lending | $79,999.00 |
| | | | **SUBTOTAL** | **$125,867.00** |
| POPOVICH, MATTHEW ADDRESS REDACTED | 20220502B6B7261F007483 | 05/02/2022 | Other- Lending | $50,001.00 |
| | | | **SUBTOTAL** | **$50,001.00** |
| POPOWSKI, MARCIN ADDRESS REDACTED | 20220419B6B7261F004954 | 04/19/2022 | Other- Lending | $192,140.00 |
| | | | **SUBTOTAL** | **$192,140.00** |
| PORTILLO, JORGE ADDRESS REDACTED | 20220414B6B7261F007054 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| PORUCHIKOV, IHOR ADDRESS REDACTED | 20220603B6B7261F006748 | 06/03/2022 | Other- Lending | $14,500.00 |
| | | | **SUBTOTAL** | **$14,500.00** |

Debtor Name:  Celsius Lending LLC                                                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRABHU, CHETAN ADDRESS REDACTED | 20220426B6B7261F004970 | 04/26/2022 | Other- Lending | $25,000.00 |
| | 20220509B6B7261F002090 | 05/09/2022 | Other- Lending | $25,000.00 |
| | 20220527B6B7261F006004 | 05/27/2022 | Other- Lending | $10,000.00 |
| | 20220603B6B7261F006745 | 06/03/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$70,000.00** |
| PRATEEKA, SRI ADDRESS REDACTED | 20220509B6B7261F002144 | 05/09/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| PRENDERGAST, JONATHON ROBERT ADDRESS REDACTED | 20220419B6B7261F004955 | 04/19/2022 | Other- Lending | $100,000.00 |
| | 20220420B6B7261F003930 | 04/20/2022 | Other- Lending | $29,991.00 |
| | | | **SUBTOTAL** | **$129,991.00** |
| PUERTA LOPEZ, JUAN PABLO ADDRESS REDACTED | 20220426B6B7261F005041 | 04/26/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| PULUSANI, SANDEEP ADDRESS REDACTED | 20220524B6B7261F004332 | 05/24/2022 | Other- Lending | $38,500.00 |
| | | | **SUBTOTAL** | **$38,500.00** |
| QUADRI, FAISAL M ADDRESS REDACTED | 20220418B6B7261F001138 | 04/18/2022 | Other- Lending | $85,002.00 |
| | | | **SUBTOTAL** | **$85,002.00** |
| QUESADA, CARLOS LOPEZ ADDRESS REDACTED | 20220414B6B7261F007070 | 04/14/2022 | Other- Lending | $1,000.00 |
| | 20220422B6B7261F004457 | 04/22/2022 | Other- Lending | $4,000.00 |
| | 20220506B6B7261F005807 | 05/06/2022 | Other- Lending | $3,000.00 |
| | 20220510B6B7261F002971 | 05/10/2022 | Other- Lending | $4,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| RAMOS, ARMANDO ADDRESS REDACTED | 20220426B6B7261F005230 | 04/26/2022 | Other- Lending | $150,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| RANDHAWA , JATINDER ADDRESS REDACTED | 20220419B6B7261F004956 | 04/19/2022 | Other- Lending | $71,372.00 |
| | | | **SUBTOTAL** | **$71,372.00** |
| RAULSTON, MICHAEL E ADDRESS REDACTED | 20220421B6B7261F005029 | 04/21/2022 | Other- Lending | $15,129.00 |
| | | | **SUBTOTAL** | **$15,129.00** |
| RAWE, CALVIN SPENCER ADDRESS REDACTED | 20220420B6B7261F003950 | 04/20/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| REDEKER, MARK ADDRESS REDACTED | 20220602B6B7261F005507 | 06/02/2022 | Other- Lending | $22,750.00 |
| | | | **SUBTOTAL** | **$22,750.00** |
| REINER, TIMOTHY JAMES ADDRESS REDACTED | 20220509B6B7261F002086 | 05/09/2022 | Other- Lending | $8,000.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,000.00** |
| RESOURCES GLOBAL PROFESSIONALS PO BOX 740909 LOS ANGELES, CA 90074-0909 | 20220414B6B7261F002207 | 04/14/2022 | Services | $7,602.00 |
| | 20220428B6B7261F003485 | 04/28/2022 | Services | $14,700.00 |
| | 20220505B6B7261F001759 | 05/05/2022 | Services | $7,287.00 |
| | 20220512B6B7261F001643 | 05/12/2022 | Services | $6,741.00 |
| | 20220519B6B7261F001443 | 05/19/2022 | Services | $7,140.00 |
| | 20220526B6B7261F001105 | 05/26/2022 | Services | $7,140.00 |
| | | | **SUBTOTAL** | **$50,610.00** |
| RICHARDSON, CHRISTOPHER ALAN ADDRESS REDACTED | 20220506B6B7261F005721 | 05/06/2022 | Other- Lending | $9,539.00 |
| | | | **SUBTOTAL** | **$9,539.00** |
| RINDHE, SUMIT ADDRESS REDACTED | 20220510B6B7261F002636 | 05/10/2022 | Other- Lending | $17,000.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| RIPPEL, ROGER ADDRESS REDACTED | 20220506B6B7261F005713 | 05/06/2022 | Other- Lending | $14,000.00 |
| | | | **SUBTOTAL** | **$14,000.00** |
| RIVERA COLON, MARCOS ESTEBAN ADDRESS REDACTED | 20220422B6B7261F004421 | 04/22/2022 | Other- Lending | $9,964.00 |
| | | | **SUBTOTAL** | **$9,964.00** |
| RUBINI, JOSEPH ADDRESS REDACTED | 20220526B6B7261F006106 | 05/26/2022 | Other- Lending | $19,900.00 |
| | | | **SUBTOTAL** | **$19,900.00** |
| RUDOLPH, JONATHON ADDRESS REDACTED | 20220421B6B7261F005028 | 04/21/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| RUDOLPH, JONATHON SILVA ADDRESS REDACTED | 20220427B6B7261F005478 | 04/27/2022 | Other- Lending | $15,024.00 |
| | 20220429B6B7261F007326 | 04/29/2022 | Other- Lending | $19,935.00 |
| | 20220513B6B7261F002540 | 05/13/2022 | Other- Lending | $21,303.00 |
| | | | **SUBTOTAL** | **$56,262.00** |
| RUSSELL, ROB ADDRESS REDACTED | 20220502B6B7261F008501 | 05/02/2022 | Other- Lending | $24,000.00 |
| | | | **SUBTOTAL** | **$24,000.00** |
| RYPEL, EVAN JOHN ADDRESS REDACTED | 20220422B6B7261F004415 | 04/22/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| SAASTOPANKKI, OMA ADDRESS REDACTED | 20220502B6B7261F007721 | 05/02/2022 | Other- Lending | $2,501.00 |
| | 20220502B6B7261F007974 | 05/02/2022 | Other- Lending | $4,231.00 |
| | 20220502B6B7261F007980 | 05/02/2022 | Other- Lending | $2,411.00 |

Debtor Name:  Celsius Lending LLC

Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 20220504B6B7261F006141 | 05/04/2022 | Other- Lending | $1,979.00 |
| | | | **SUBTOTAL** | **$11,122.00** |
| SAKUDA, KENT AKIRA ADDRESS REDACTED | 20220418B6B7261F001150 | 04/18/2022 | Other- Lending | $6,000.00 |
| | 20220428B6B7261F006094 | 04/28/2022 | Other- Lending | $4,200.00 |
| | 20220526B6B7261F006111 | 05/26/2022 | Other- Lending | $6,000.00 |
| | | | **SUBTOTAL** | **$16,200.00** |
| SALAS GARCIA, MARIANA CRISTINA ADDRESS REDACTED | 20220419B6B7261F004850 | 04/19/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| SANCHEZ, ARTURO ADDRESS REDACTED | 20220429B6B7261F007324 | 04/29/2022 | Other- Lending | $70,000.00 |
| | | | **SUBTOTAL** | **$70,000.00** |
| SANCHEZ, FREDERICK ADDRESS REDACTED | 20220418B6B7261F001211 | 04/18/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| SANTHANAM, RAJAN ADDRESS REDACTED | 20220426B6B7261F004959 | 04/26/2022 | Other- Lending | $8,866.00 |
| | | | **SUBTOTAL** | **$8,866.00** |
| SANTIAGO, GERALD ADDRESS REDACTED | 20220414B6B7261F006658 | 04/14/2022 | Other- Lending | $45,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| SANZONE, GABRIELE ADDRESS REDACTED | 20220419B6B7261F004762 | 04/19/2022 | Other- Lending | $5,585.00 |
| | 20220428B6B7261F006130 | 04/28/2022 | Other- Lending | $5,585.00 |
| | | | **SUBTOTAL** | **$11,170.00** |
| SCHERER, JIM ADDRESS REDACTED | 20220418B6B7261F001142 | 04/18/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| SCHIRO, CARL ADDRESS REDACTED | 20220513B6B7261F002541 | 05/13/2022 | Other- Lending | $10,550.00 |
| | | | **SUBTOTAL** | **$10,550.00** |
| SCHNEIDER, DAVID ADDRESS REDACTED | 20220414B6B7261F006722 | 04/14/2022 | Other- Lending | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| SCHNEIDER, GREGORY ADDRESS REDACTED | 20220608B6B7261F005733 | 06/08/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| SCHUBERT, RONALD ADDRESS REDACTED | 20220523B6B7261F005403 | 05/23/2022 | Other- Lending | $15,000.00 |
| | 20220526B6B7261F006108 | 05/26/2022 | Other- Lending | $43,358.00 |
| | | | **SUBTOTAL** | **$58,358.00** |
| SCHUBERT, TIM VAN ADDRESS REDACTED | 20220415B6B7261F005543 | 04/15/2022 | Other- Lending | $30,800.00 |
| | | | **SUBTOTAL** | **$30,800.00** |
| SCOPE, JAMIE ADDRESS REDACTED | 20220414B6B7261F006641 | 04/14/2022 | Other- Lending | $18,518.00 |

Debtor Name:  Celsius Lending LLC

Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$18,518.00** |
| SCOTTO, DANIEL T<br>ADDRESS REDACTED | 20220429B6B7261F008299 | 04/29/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| SDG IMPACT FUND<br>475 E. MAIN ST.<br>#154<br>CARTERSVILLE, GA 30121 | 20220601B6B7261F010174 | 06/01/2022 | Other- Lending | $45,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| SEO, HEE JUNG<br>ADDRESS REDACTED | 20220606B6B7261F005014 | 06/06/2022 | Other- Lending | $40,823.00 |
| | | | **SUBTOTAL** | **$40,823.00** |
| SHAH, NIMESH SATISH<br>ADDRESS REDACTED | 20220429B6B7261F007695 | 04/29/2022 | Other- Lending | $4,300.00 |
| | 20220601B6B7261F010380 | 06/01/2022 | Other- Lending | $3,500.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| SHANKAR, SUSHIL<br>ADDRESS REDACTED | 20220418B6B7261F001172 | 04/18/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| SHANKS, FRED<br>ADDRESS REDACTED | 20220525B6B7261F005009 | 05/25/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| SHANT, TARN<br>ADDRESS REDACTED | 20220504B6B7261F006019 | 05/04/2022 | Other- Lending | $29,342.00 |
| | | | **SUBTOTAL** | **$29,342.00** |
| SHIM, HONG BIN<br>ADDRESS REDACTED | 20220414B6B7261F006901 | 04/14/2022 | Other- Lending | $77,295.00 |
| | | | **SUBTOTAL** | **$77,295.00** |
| SHIPLEY, SAMUEL<br>ADDRESS REDACTED | 20220428B6B7261F006092 | 04/28/2022 | Other- Lending | $3,791.00 |
| | 20220516B6B7261F002330 | 05/16/2022 | Other- Lending | $3,791.00 |
| | | | **SUBTOTAL** | **$7,582.00** |
| SHNAIDMAN, MICHAEL<br>ADDRESS REDACTED | 20220415B6B7261F005522 | 04/15/2022 | Other- Lending | $18,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| SHUNKEVICH, ALENA<br>ADDRESS REDACTED | 20220425B6B7261F005695 | 04/25/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| SIFF, JORDAN<br>ADDRESS REDACTED | 20220429B6B7261F007533 | 04/29/2022 | Other- Lending | $4,975.00 |
| | 20220513B6B7261F002536 | 05/13/2022 | Other- Lending | $4,000.00 |
| | | | **SUBTOTAL** | **$8,975.00** |
| SINGH, ROSHANDIP<br>ADDRESS REDACTED | 20220502B6B7261F008500 | 05/02/2022 | Other- Lending | $295,000.00 |
| | 20220506B6B7261F005759 | 05/06/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$345,000.00** |
| SMITH, DAWN<br>ADDRESS REDACTED | 20220606B6B7261F005019 | 06/06/2022 | Other- Lending | $10,001.00 |

Debtor Name: Celsius Lending LLC                                                    Case Number: 22-10970

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,001.00** |
| SMITH, DON ADDRESS REDACTED | 20220429B6B7261F007323 | 04/29/2022 | Other- Lending | $36,323.00 |
| | 20220511B6B7261F006134 | 05/11/2022 | Other- Lending | $11,288.00 |
| | | | **SUBTOTAL** | **$47,611.00** |
| SMITH, PHILIP ADDRESS REDACTED | 20220414B6B7261F006694 | 04/14/2022 | Other- Lending | $55,000.00 |
| | | | **SUBTOTAL** | **$55,000.00** |
| SOLANO, ERICKA ADDRESS REDACTED | 20220426B6B7261F004964 | 04/26/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| SOVIE, DONALD EDWARD ADDRESS REDACTED | 20220421B6B7261F005019 | 04/21/2022 | Other- Lending | $83,114.00 |
| | | | **SUBTOTAL** | **$83,114.00** |
| SOWARDS, TYLER JOHN ADDRESS REDACTED | 20220513B6B7261F002537 | 05/13/2022 | Other- Lending | $8,171.00 |
| | | | **SUBTOTAL** | **$8,171.00** |
| SOWERSBY, KRIS ADDRESS REDACTED | 20220525B6B7261F005004 | 05/25/2022 | Other- Lending | $14,327.00 |
| | | | **SUBTOTAL** | **$14,327.00** |
| SPARKS, CHRISTOPHER ADDRESS REDACTED | 20220428B6B7261F006178 | 04/28/2022 | Other- Lending | $40,000.00 |
| | | | **SUBTOTAL** | **$40,000.00** |
| SPENCE JR, ROBERT ADDRESS REDACTED | 20220429B6B7261F007610 | 04/29/2022 | Other- Lending | $150,000.00 |
| | 20220510B6B7261F002641 | 05/10/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| STADELMANN, HANS PETER ADDRESS REDACTED | 20220419B6B7261F004893 | 04/19/2022 | Other- Lending | $8,500.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| STARR MOON, KING ADDRESS REDACTED | 20220415B6B7261F005587 | 04/15/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| STEWART, JEROME ADDRESS REDACTED | 20220414B6B7261F006984 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| STEWART, PHILIP HARRIS ADDRESS REDACTED | 20220414B6B7261F006679 | 04/14/2022 | Other- Lending | $10,500.00 |
| | | | **SUBTOTAL** | **$10,500.00** |
| STONER, SEAN BERTSCH ADDRESS REDACTED | 20220414B6B7261F006656 | 04/14/2022 | Other- Lending | $75,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| STRAUB, PAUL ADDRESS REDACTED | 20220415B6B7261F005519 | 04/15/2022 | Other- Lending | $9,649.00 |
| | 20220513B6B7261F002549 | 05/13/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$34,649.00** |
| STREET, DANIEL SHANE ADDRESS REDACTED | 20220527B6B7261F006205 | 05/27/2022 | Other- Lending | $14,000.00 |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$14,000.00** |
| STREETER, JENNIFER<br>ADDRESS REDACTED | 20220421B6B7261F005027 | 04/21/2022 | Other- Lending | $11,027.00 |
| | | | **SUBTOTAL** | **$11,027.00** |
| STREITWIESER, MICHAEL CALVIN<br>ADDRESS REDACTED | 20220428B6B7261F006095 | 04/28/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| SUN, TOMUHISA<br>ADDRESS REDACTED | 20220517B6B7261F006101 | 05/17/2022 | Other- Lending | $27,000.00 |
| | | | **SUBTOTAL** | **$27,000.00** |
| SZYMANSKI, ALEXANDER<br>ADDRESS REDACTED | 20220607B6B7261F004399 | 06/07/2022 | Other- Lending | $1,000.00 |
| | 20220608B6B7261F005849 | 06/08/2022 | Other- Lending | $11,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| TAFINI, GLENN<br>ADDRESS REDACTED | 20220510B6B7261F002632 | 05/10/2022 | Other- Lending | $8,022.00 |
| | | | **SUBTOTAL** | **$8,022.00** |
| TALLARIGO, MARCELLO<br>ADDRESS REDACTED | 20220419B6B7261F004864 | 04/19/2022 | Other- Lending | $10,001.00 |
| | 20220524B6B7261F004392 | 05/24/2022 | Other- Lending | $10,001.00 |
| | 20220527B6B7261F006166 | 05/27/2022 | Other- Lending | $10,001.00 |
| | | | **SUBTOTAL** | **$30,003.00** |
| TALLEY, COLBY<br>ADDRESS REDACTED | 20220414B6B7261F006718 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| TAM, SAICHEONG GARY<br>ADDRESS REDACTED | 20220531B6B7261F007939 | 05/31/2022 | Other- Lending | $15,511.00 |
| | | | **SUBTOTAL** | **$15,511.00** |
| TANAKA KUWATA, CATHERINE YOSHIKO<br>ADDRESS REDACTED | 20220418B6B7261F001134 | 04/18/2022 | Other- Lending | $42,946.00 |
| | | | **SUBTOTAL** | **$42,946.00** |
| TD AMERITRADE CLEARING INC<br>200 SOUTH 108TH AVENUE<br>OMAHA, NE 68154 | 20220419B6B7261F004664 | 04/19/2022 | Other- Lending | $18,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| TD BANK, NA<br>357 KINGS HIGHWAY NORTH<br>CHERRY HILL, NJ 08034 | 20220606B6B7261F002240 | 06/06/2022 | Other- Lending | $304.00 |
| | 20220613B6B7261F007064 | 06/13/2022 | Other- Lending | $40,000.00 |
| | | | **SUBTOTAL** | **$40,304.00** |
| TEW, BRITTNY<br>ADDRESS REDACTED | 20220503B6B7261F006409 | 05/03/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| THATTARAKKAL, SUNIL RAJ<br>ADDRESS REDACTED | 20220414B6B7261F006916 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |

Debtor Name:  Celsius Lending LLC                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THIESSEN, JEREMY ADDRESS REDACTED | 20220421B6B7261F005014 | 04/21/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| THOMANN, MICHAEL JOHN ADDRESS REDACTED | 20220525B6B7261F005003 | 05/25/2022 | Other- Lending | $75,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| THOMPSON, CLAY ADDRESS REDACTED | 20220509B6B7261F002079 | 05/09/2022 | Other- Lending | $17,000.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| TINCHER, STEVEN JESS ADDRESS REDACTED | 20220420B6B7261F003947 | 04/20/2022 | Other- Lending | $420,000.00 |
| | | | **SUBTOTAL** | **$420,000.00** |
| TORRES, ORLANDO ADDRESS REDACTED | 20220509B6B7261F002418 | 05/09/2022 | Other- Lending | $2,900.00 |
| | 20220510B6B7261F002765 | 05/10/2022 | Other- Lending | $9,000.00 |
| | | | **SUBTOTAL** | **$11,900.00** |
| TRAN, AN THOMAS ADDRESS REDACTED | 20220525B6B7261F005010 | 05/25/2022 | Other- Lending | $18,080.00 |
| | | | **SUBTOTAL** | **$18,080.00** |
| TRAN, ANDY ADDRESS REDACTED | 20220502B6B7261F007475 | 05/02/2022 | Other- Lending | $5,000.00 |
| | 20220502B6B7261F007481 | 05/02/2022 | Other- Lending | $15,000.00 |
| | 20220511B6B7261F006114 | 05/11/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$35,000.00** |
| TRENTER, ERIC ADDRESS REDACTED | 20220511B6B7261F006162 | 05/11/2022 | Other- Lending | $11,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| TRIBBLE, BRYAN ADDRESS REDACTED | 20220415B6B7261F005516 | 04/15/2022 | Other- Lending | $19,459.00 |
| | | | **SUBTOTAL** | **$19,459.00** |
| TRUSS, PETER ADDRESS REDACTED | 20220511B6B7261F006121 | 05/11/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| TSAI, WEI-LUNG ADDRESS REDACTED | 20220418B6B7261F001178 | 04/18/2022 | Other- Lending | $18,763.00 |
| | | | **SUBTOTAL** | **$18,763.00** |
| TSUCHIYA, DARREN ADDRESS REDACTED | 20220422B6B7261F004429 | 04/22/2022 | Other- Lending | $10,221.00 |
| | | | **SUBTOTAL** | **$10,221.00** |
| TURNER CALDWELL, RAYMOND L ADDRESS REDACTED | 20220502B6B7261F007468 | 05/02/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| TURNER JR, ELVIN R ADDRESS REDACTED | 20220607B6B7261F004162 | 06/07/2022 | Other- Lending | $20,000.00 |
| | 20220609B6B7261F006424 | 06/09/2022 | Other- Lending | $35,000.00 |
| | | | **SUBTOTAL** | **$55,000.00** |
| TURNER, KEVIN ADDRESS REDACTED | 20220414B6B7261F007400 | 04/14/2022 | Other- Lending | $150,000.00 |

Debtor Name:  Celsius Lending LLC                                                                                                  Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$150,000.00** |
| UNIV WIS MADISON<br>329 UNION SOUTH<br>1308 W. DAYTON STREET<br>MADISON, WI 53715-1149 | 20220701B6B7261F008343 | 07/01/2022 | Other- Lending | $64,019.00 |
| | | | **SUBTOTAL** | **$64,019.00** |
| US BANK CO DENVER<br>2810 QUEBEC ST.<br>DENVER, CO 80207-2900 | 20220616B6B7261F003181 | 06/16/2022 | Other- Lending | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| VANTAGE WEST CREDIT UNION<br>10440 N 32ND ST<br>PHOENIX, AZ 85028 | 20220426B6B7261F005033 | 04/26/2022 | Other- Lending | $16,702.00 |
| | | | **SUBTOTAL** | **$16,702.00** |
| VAZ LUCAS, LENDEL AUGUSTO<br>ADDRESS REDACTED | 20220420B6B7261F004010 | 04/20/2022 | Other- Lending | $7,697.00 |
| | 20220517B6B7261F006119 | 05/17/2022 | Other- Lending | $12,810.00 |
| | 20220603B6B7261F006751 | 06/03/2022 | Other- Lending | $8,029.00 |
| | | | **SUBTOTAL** | **$28,536.00** |
| VFN MANAGEMENT LLC<br>539 W COMMERCE ST # 100<br>DALLAS, TX 75208-1953 | 20220420B6B7261F003956 | 04/20/2022 | Other- Lending | $150,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| VU, PHUONG<br>ADDRESS REDACTED | 20220512B6B7261F002577 | 05/12/2022 | Other- Lending | $20,846.00 |
| | | | **SUBTOTAL** | **$20,846.00** |
| WALTZ, ALEX<br>ADDRESS REDACTED | 20220502B6B7261F007486 | 05/02/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| WANG, DA<br>ADDRESS REDACTED | 20220422B6B7261F004418 | 04/22/2022 | Other- Lending | $30,081.00 |
| | | | **SUBTOTAL** | **$30,081.00** |
| WARDEN, MATTHEW<br>ADDRESS REDACTED | 20220506B6B7261F005751 | 05/06/2022 | Other- Lending | $50,000.00 |
| | 20220510B6B7261F002718 | 05/10/2022 | Other- Lending | $90,000.00 |
| | | | **SUBTOTAL** | **$140,000.00** |
| WARNER, BEN<br>ADDRESS REDACTED | 20220601B6B7261F010639 | 06/01/2022 | Other- Lending | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| WARREN, DANIEL<br>ADDRESS REDACTED | 20220516B6B7261F002398 | 05/16/2022 | Other- Lending | $21,500.00 |
| | | | **SUBTOTAL** | **$21,500.00** |
| WELCH, RICHARD<br>ADDRESS REDACTED | 20220420B6B7261F003954 | 04/20/2022 | Other- Lending | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| WELLS FARGO NA<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 20220607B6B7261F002643 | 06/07/2022 | Other- Lending | $69,181.49 |
| | 20220613B6B7261F007076 | 06/13/2022 | Other- Lending | $20,500.00 |

Debtor Name:  Celsius Lending LLC                                                                                          Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$89,681.49** |
| WEN, YEHAO ADDRESS REDACTED | 20220525B6B7261F005858 | 05/25/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| WILLIAM MARLETT LLC 1977 NW 1ST ST BEND, OR 97703 | 20220419B6B7261F004645 | 04/19/2022 | Other- Lending | $64,019.00 |
| | 20220419B6B7261F004952 | 04/19/2022 | Other- Lending | $120,119.00 |
| | | | **SUBTOTAL** | **$184,138.00** |
| WILLIAMS, TYLER JORDAN ADDRESS REDACTED | 20220426B6B7261F004971 | 04/26/2022 | Other- Lending | $38,000.00 |
| | | | **SUBTOTAL** | **$38,000.00** |
| WILLOUGHBY, STEPHEN ALBERT ADDRESS REDACTED | 20220509B6B7261F002097 | 05/09/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| WILLS, JONATHAN DAVID ADDRESS REDACTED | 20220503B6B7261F006358 | 05/03/2022 | Other- Lending | $16,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| WILSON, STUART ADDRESS REDACTED | 20220531B6B7261F008009 | 05/31/2022 | Other- Lending | $16,950.00 |
| | | | **SUBTOTAL** | **$16,950.00** |
| WIRTH, MICHAEL ADDRESS REDACTED | 20220517B6B7261F006098 | 05/17/2022 | Other- Lending | $7,813.00 |
| | | | **SUBTOTAL** | **$7,813.00** |
| WOBURN, EASCORP ADDRESS REDACTED | 20220422B6B7261F003086 | 04/22/2022 | Other- Lending | $23,010.00 |
| | | | **SUBTOTAL** | **$23,010.00** |
| WOJCIECHOWSKI, ANGELA CHEY ADDRESS REDACTED | 20220414B6B7261F007002 | 04/14/2022 | Other- Lending | $11,722.00 |
| | | | **SUBTOTAL** | **$11,722.00** |
| WOLFGANG, RICH ADDRESS REDACTED | 20220414B6B7261F007404 | 04/14/2022 | Other- Lending | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| WONG, DAVID ADDRESS REDACTED | 20220607B6B7261F004140 | 06/07/2022 | Other- Lending | $5,000.00 |
| | 20220610B6B7261F005640 | 06/10/2022 | Other- Lending | $5,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| WOODRUFF, JOHN ADDRESS REDACTED | 20220606B6B7261F004973 | 06/06/2022 | Other- Lending | $7,950.00 |
| | | | **SUBTOTAL** | **$7,950.00** |
| WU, BEN ADDRESS REDACTED | 20220523B6B7261F005413 | 05/23/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| WU, KEVIN PAOHSI ADDRESS REDACTED | 20220502B6B7261F007480 | 05/02/2022 | Other- Lending | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| XTRACTOR DEPOT LLC<br>804 E MILL ST<br>SAN BERNARDINO, CA 92408 | 20220421B6B7261F005021 | 04/21/2022 | Other- Lending | $2,111,711.00 |
| | | | **SUBTOTAL** | **$2,111,711.00** |
| YAMADA, WESLEY MITSUO<br>ADDRESS REDACTED | 20220602B6B7261F005515 | 06/02/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| YANG, TRENT TIANYI<br>ADDRESS REDACTED | 20220426B6B7261F005233 | 04/26/2022 | Other- Lending | $101,576.00 |
| | | | **SUBTOTAL** | **$101,576.00** |
| YEUNG, CHI<br>ADDRESS REDACTED | 20220420B6B7261F004094 | 04/20/2022 | Other- Lending | $8,800.00 |
| | 20220420B6B7261F004106 | 04/20/2022 | Other- Lending | $1,000.00 |
| | | | **SUBTOTAL** | **$9,800.00** |
| YIP, CHI<br>ADDRESS REDACTED | 20220414B6B7261F006645 | 04/14/2022 | Other- Lending | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| YUNE, PETER<br>ADDRESS REDACTED | 20220419B6B7261F004656 | 04/19/2022 | Other- Lending | $70,063.00 |
| | | | **SUBTOTAL** | **$70,063.00** |
| ZDUNIAK, ADAM<br>ADDRESS REDACTED | 20220523B6B7261F005598 | 05/23/2022 | Other- Lending | $10,000.00 |
| | 20220601B6B7261F010429 | 06/01/2022 | Other- Lending | $10,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| ZETTER, MARK T<br>ADDRESS REDACTED | 20220426B6B7261F004974 | 04/26/2022 | Other- Lending | $19,900.00 |
| | | | **SUBTOTAL** | **$19,900.00** |
| ZETTER, MARK THOMAS<br>ADDRESS REDACTED | 20220425B6B7261F005248 | 04/25/2022 | Other- Lending | $19,900.00 |
| | | | **SUBTOTAL** | **$19,900.00** |

| Debtor Name: Celsius Lending LLC | | | | | Case Number:  22-10970 |
|---|---|---|---|---|---|
| | | **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** | | | |
| | | **Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider** | | | |

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|
| Celsius Lending LLC | Celsius Network Lending LLC | June-21 | | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Lending LLC | July-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Lending LLC | August-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Lending LLC | September-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Lending LLC | October-21 | $0.00 | -$688,668,176.01 | $      (688,668,176.01) |
| Celsius Lending LLC | Celsius Network Lending LLC | November-21 | -$688,668,176.01 | -$686,067,770.68 | $         2,600,405.33 |
| Celsius Lending LLC | Celsius Network Lending LLC | December-21 | -$686,067,770.68 | -$7,192,401.00 | $      678,875,369.68 |
| Celsius Lending LLC | Celsius Network Lending LLC | January-22 | -$7,192,401.00 | -$7,876,259.54 | $           (683,858.54) |
| Celsius Lending LLC | Celsius Network Lending LLC | February-22 | -$7,876,259.54 | -$11,025,431.98 | $        (3,149,172.44) |
| Celsius Lending LLC | Celsius Network Lending LLC | March-22 | -$11,025,431.98 | -$12,507,357.40 | $        (1,481,925.42) |
| Celsius Lending LLC | Celsius Network Lending LLC | April-22 | -$12,507,357.40 | -$12,664,002.43 | $           (156,645.03) |
| Celsius Lending LLC | Celsius Network Lending LLC | May-22 | -$12,664,002.43 | -$14,508,576.36 | $        (1,844,573.93) |
| Celsius Lending LLC | Celsius Network Lending LLC | June-22 | -$14,508,576.36 | -$14,926,908.34 | $           (418,331.98) |
| Celsius Lending LLC | Celsius Network Lending LLC | 7/13/2022 | -$14,926,908.34 | -$14,926,908.34 | $                          - |
| Celsius Lending LLC | Celsius Network Ltd (UK) | June-21 | | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Ltd (UK) | July-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Ltd (UK) | August-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Ltd (UK) | September-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network Ltd (UK) | October-21 | $0.00 | -$47,148,709.02 | $        (47,148,709.02) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | November-21 | -$47,148,709.02 | -$93,312,269.81 | $        (46,163,560.79) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | December-21 | -$93,312,269.81 | -$159,938,402.23 | $        (66,626,132.42) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | January-22 | -$159,938,402.23 | -$180,427,188.63 | $        (20,488,786.40) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | February-22 | -$180,427,188.63 | -$189,923,970.69 | $          (9,496,782.06) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | March-22 | -$189,923,970.69 | -$215,989,145.30 | $        (26,065,174.61) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | April-22 | -$215,989,145.30 | -$258,095,684.53 | $        (42,106,539.23) |
| Celsius Lending LLC | Celsius Network Ltd (UK) | May-22 | -$258,095,684.53 | -$246,138,905.04 | $        11,956,779.49 |
| Celsius Lending LLC | Celsius Network Ltd (UK) | June-22 | -$246,138,905.04 | -$237,292,238.67 | $          8,846,666.37 |
| Celsius Lending LLC | Celsius Network Ltd (UK) | 7/13/2022 | -$237,292,238.67 | -$237,292,238.67 | $                          - |
| Celsius Lending LLC | Celsius Network LLC | June-21 | | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network LLC | July-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network LLC | August-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network LLC | September-21 | $0.00 | $0.00 | $                          - |
| Celsius Lending LLC | Celsius Network LLC | October-21 | $0.00 | $2,171,916.64 | $          2,171,916.64 |
| Celsius Lending LLC | Celsius Network LLC | November-21 | $2,171,916.64 | -$113,022,423.40 | $      (115,194,340.04) |
| Celsius Lending LLC | Celsius Network LLC | December-21 | -$113,022,423.40 | $1,608,394,589.61 | $   1,721,417,013.01 |
| Celsius Lending LLC | Celsius Network LLC | January-22 | $1,608,394,589.61 | $1,694,475,234.47 | $        86,080,644.86 |
| Celsius Lending LLC | Celsius Network LLC | February-22 | $1,694,475,234.47 | $1,750,388,750.51 | $        55,913,516.04 |
| Celsius Lending LLC | Celsius Network LLC | March-22 | $1,750,388,750.51 | $1,862,238,598.21 | $      111,849,847.70 |
| Celsius Lending LLC | Celsius Network LLC | April-22 | $1,862,238,598.21 | $2,071,818,005.55 | $      209,579,407.34 |
| Celsius Lending LLC | Celsius Network LLC | May-22 | $2,071,818,005.55 | $1,720,105,034.57 | $      (351,712,970.98) |
| Celsius Lending LLC | Celsius Network LLC | June-22 | $1,720,105,034.57 | $1,133,493,103.06 | $      (586,611,931.51) |
| Celsius Lending LLC | Celsius Network LLC | 7/13/2022 | $1,133,493,103.06 | $1,127,943,276.68 | $          (5,549,826.38) |

| Debtor Name: Celsius Lending LLC | | | | | Case Number:  22-10970 |
|---|---|---|---|---|---|
| | | **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** | | | |
| | | **Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider** | | | |

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | June-21 | | $0.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | July-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | August-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | September-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | October-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | November-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | December-21 | $0.00 | $8,264,704.00 | $ 8,264,704.00 |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | January-22 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | February-22 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | March-22 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | April-22 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | May-22 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | June-22 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius EU UAB (Lithuania) | 7/13/2022 | $8,264,704.00 | $8,264,704.00 | $ - |
| Celsius Lending LLC | Celsius Network Inc | June-21 | | $0.00 | $ - |
| Celsius Lending LLC | Celsius Network Inc | July-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius Network Inc | August-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius Network Inc | September-21 | $0.00 | $0.00 | $ - |
| Celsius Lending LLC | Celsius Network Inc | October-21 | $0.00 | -$5,905.54 | $ (5,905.54) |
| Celsius Lending LLC | Celsius Network Inc | November-21 | -$5,905.54 | -$5,905.54 | $ - |
| Celsius Lending LLC | Celsius Network Inc | December-21 | -$5,905.54 | -$81,107.11 | $ (75,201.57) |
| Celsius Lending LLC | Celsius Network Inc | January-22 | -$81,107.11 | -$81,107.11 | $ - |
| Celsius Lending LLC | Celsius Network Inc | February-22 | -$81,107.11 | -$81,107.11 | $ - |
| Celsius Lending LLC | Celsius Network Inc | March-22 | -$81,107.11 | -$96,567.61 | $ (15,460.50) |
| Celsius Lending LLC | Celsius Network Inc | April-22 | -$96,567.61 | -$96,567.61 | $ - |
| Celsius Lending LLC | Celsius Network Inc | May-22 | -$96,567.61 | -$96,567.61 | $ - |
| Celsius Lending LLC | Celsius Network Inc | June-22 | -$96,567.61 | -$96,567.61 | $ - |
| Celsius Lending LLC | Celsius Network Inc | 7/13/2022 | -$96,567.61 | $0.00 | $ 96,567.61 |

Debtor Name:  Celsius Lending LLC                                                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Celsius et al v. Dept of Finance of the State of Idaho | 2022-07-07 | Regulatory Agency Inquiry or Action | DEPARTMENT OF FINANCE OF THE STATE OF IDAHO P.O. BOX 83720 BOISE, ID 83720-0031 | Pending |
| Certain Trading Activities Involving TerraUSD (UST) / LUNA Digital Assets | B9486 | Regulatory Agency Inquiry or Action | COMMODITY FUTURES TRADING COMMISSION RALPH METCALFE FEDERAL OFFICE BUILDING 77  WEST JACKSON BLVD SUITE 800 CHICAGO, IL 60604 | Pending |
| Commissioner of Financial Protection and Innovation v. Celsius Lending LLC | IN THE MATTER OF: CFL LICENSE NO.: 60DBO-133776 | Regulatory Agency Inquiry or Action | CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION 2101 ARENA BLVD SACRAMENTO, CA 95834 | Pending |
| In re: Celsius Network Inc., Celsius Network Limited, et al., | Docket No. 22-021-S | Regulatory Agency Inquiry or Action | STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION 89 MAIN STREET MONTPELIER, VT 5620 | Pending |
| In the Matter of Certain Persons Engaged In Fraud And Other Unlawful Conduct With Respect to Digital Asset Transactions (C0352) | C0352 | Regulatory Agency Inquiry or Action | COMMODITY FUTURES TRADING COMMISSION THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINGTON, DC 20581 | Pending |
| N/A | 220801-9144302 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220810-9204938 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220802-9150452 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9146854 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220818-9250891 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220824-9278452 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Pending |
| Re: Unlicensed Activity under the Consumer Loan Act - RCW 31.04 | Complaint No. #055575-22-DIO1 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES P.O. BOX 41200 OLYMPIA, WA 98504-1200 | Pending |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Re: Unlicensed Activity under the Consumer Loan Act - RCW 31.04 | Complaint No. #055575-22-DIO1 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES P.O. BOX 41200 OLYMPIA, WA 98504-1200 | Pending |
| Re: Unlicensed Activity under the Uniform Money Services Act Chapter 19.230 RCW | Complaint No. 055575-22-DIO1 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION P.O. BOX 9033 OLYMPIA, WA 98504-1199 | Pending |
| Texas State Securities Board, Petitioner v. Celsius Network, Inc. , Celsius Network Limited, Celsius US Holding, LLC, Celsius Network, LLC, and Celsius Lending, LLC | SOAH Docket No. 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 | Regulatory Agency Inquiry or Action | TEXAS STATE SECURITIES BOARD ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS ENFORCEMENT DIVISION 208 E 10TH ST 5TH FLOOR AUSTIN, TX 78701-2407 | Pending |

Debtor Name: Celsius Lending LLC                                                    Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 8, Question 16: Does the debtor collect and retain personally identifiable information of customers?**

| Debtor | Nature of the Information Collected and Retained | Does the Debtor have a Privacy Policy? |
|--------|--------------------------------------------------|----------------------------------------|
| Celsius Lending LLC | Address, Appsflyer ID, Country of Citizenship, Country of Residency, Date of Birth, Device ID, Device Operating System, Device Type, Email Address, Gender, Governmental Photographic ID, IDFA/AAID, IP Address, Location of device, Name, Proof of Address Documents, SSN, Taxpayer Identification Number, Telephone Number | Yes |

Note: The Debtors may not have every type of information listed above for each user. Customer data is stored by either Celsius Network LLC or Celsius Network Limited. Celsius Lending LLC and Celsius Networks Lending LLC have access to this data to provide lending products.

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
| --- | --- | --- |
| BOLGER, ROD<br>ADDRESS REDACTED | 02/14/2022 | 07/11/2022 |
| CONDIT, BRAD<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 10/01/2020 | 12/01/2021 |
| FERRARO, CHRISTOPHER<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 03/21/2022 | Present |
| SEETHARAMAN, ASWAN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 04/19/2022 | Present |
| SHALEM, YARON<br>ADDRESS REDACTED | 02/17/2021 | 02/14/2022 |
| URATA-THOMPSON, HARUMI<br>ADDRESS REDACTED | 07/13/2020 | 02/17/2021 |
| YARWOOD, DARREN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 07/13/2020 | Present |

Debtor Name:  Celsius Lending LLC                                                                 Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If unavailable, why? |
|---|---|
| FERRARO, CHRISTOPHER<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | |
| KOST FORER GABBAY & KASIERER (ERNST & YOUNG ISRAEL)<br>144 MENACHEM BEGIN ROAD, BUILDING A<br>TEL-AVIV, 6492102 ISRAEL | |
| SEETHARAMAN, ASWAN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | |
| YARWOOD, DARREN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | |

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|
| |

In the ordinary course of business the Debtors provide financial statements to certain parties, such as financial institutions, investment banks, auditors, potential investors, vendors and financial advisors. The Debtors do not maintain complete lists to track such disclosures, and as such, the Debtors have not provided a listing of these parties in response to this question.

Debtor Name:  Celsius Lending LLC

Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|------|---------|----------|-----------|
| BLONSTEIN, OREN | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 | CHIEF COMPLIANCE OFFICER, BSA COMPLIANCE OFFICER, AND HEAD OF INNOVATIONS | N/A |
| CELSIUS US HOLDING LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 | SOLE MEMBER | 100 |
| DEUTSCH, RON | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 | GENERAL COUNSEL, HEAD OF M&A, AND SECRETARY | N/A |
| FERRARO, CHRISTOPHER | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 | CHIEF FINANCIAL OFFICER | N/A |
| LEON, S. DANIEL | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 | CHIEF STRATEGY OFFICER AND DIRECTOR | N/A |
| MASHINSKY, ALEX | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 | CHIEF EXECUTIVE OFFICER AND DIRECTOR | N/A |

Debtor Name:  Celsius Lending LLC                                                                           Case Number:  22-10970

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case,  did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|------|---------|----------|-------|-----|
| BEAUDRY, JEREMIE | ADDRESS REDACTED | CHIEF COMPLIANCE OFFICER | 10/05/2020 | 09/08/2021 |
| BOLGER, ROD | ADDRESS REDACTED | CHIEF FINANCIAL OFFICER | 02/14/2022 | 07/11/2022 |
| CHURCHER, CAMILLA | ADDRESS REDACTED | HEAD OF BUSINESS DEVELOPMENT | 10/05/2020 | 10/15/2021 |
| GOLDSTEIN, NUKE | ADDRESS REDACTED | CHIEF TECHNOLOGY OFFICER | 10/05/2020 | 03/21/2022 |
| LANDES, ALIZA | ADDRESS REDACTED | VICE PRESIDENT OF LENDING | 10/05/2020 | 01/14/2022 |
| SHALEM, YARON | ADDRESS REDACTED | CHIEF FINANCIAL OFFICER | 06/14/2021 | 02/14/2022 |
| VAN ETTEN, FRANK | ADDRESS REDACTED | CHIEF INVESTMENT OFFICER | 09/02/2021 | 03/04/2022 |