Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS LENDING LLC, *et al.*,[1] | Case No. 22-10970 (MG) |
| Debtors. | (Jointly Administered) |

## NOTICE OF FILING
## OF AMENDED GLOBAL NOTES AND SCHEDULE F

**PLEASE TAKE NOTICE** that, on October 5, 2022, the debtors and debtors in possession

(the "Debtors") filed schedule F of their schedules of assets and liabilities ("Schedule F") and

global notes accompanying the schedules of assets and liabilities and statements of financial affairs

("Global Notes") in the United States Bankruptcy Court for the Southern District of New York

(the "Court") pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532,

(the "Bankruptcy Code") and rule 1007(b) of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules").

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**PLEASE TAKE FURTHER NOTICE** that on October 5, 2022, Debtor Celsius Lending LLC filed the *Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* [Docket No. 5] (the "Schedules and Statements").

**PLEASE TAKE FURTHER NOTICE** that Debtor Celsius Lending LLC hereby files amendments to Schedule F ("Amended Schedule F") and the Global Notes (the "Amended Global Notes") pursuant to Bankruptcy Rule 1009(a) and rule 1009-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Bankruptcy Rules").  The Amended Schedule F and the Amended Global Notes shall be deemed included in the original schedules.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right to further amend or supplement, in their sole discretion, the Amended Schedule F, the Amended Global Notes, any other schedules of assets and liabilities, or their statements of financial affairs filed in these chapter 11 cases, consistent with the Bankruptcy Code and Bankruptcy Rules.

**PLEASE TAKE FURTHER NOTICE** that copies of the Schedules and Statements and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius.  You may also obtain copies of the other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank]*

New York, New York
Dated:  March 24, 2023

/s/ Joshua A. Sussberg
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          joshua.sussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          patrick.nash@kirkland.com
                ross.kwasteniet@kirkland.com
                chris.koenig@kirkland.com
                dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

Joshua A. Sussberg, P.C.  
**KIRKLAND & ELLIS LLP**  
**KIRKLAND & ELLIS INTERNATIONAL LLP**  
601 Lexington Avenue  
New York, New York 10022  
Telephone:      (212) 446-4800  
Facsimile:      (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)  
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)  
Christopher S. Koenig  
Dan Latona (admitted *pro hac vice*)  
**KIRKLAND & ELLIS LLP**  
**KIRKLAND & ELLIS INTERNATIONAL LLP**  
300 North LaSalle Street  
Chicago, Illinois 60654  
Telephone:      (312) 862-2000  
Facsimile:      (312) 862-2200

*Counsel to the Debtors and*  
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**  
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AMENDED GLOBAL NOTES AND STATEMENT OF**  
**LIMITATIONS, METHODOLOGY AND DISCLAIMERS**  
**REGARDING THE DEBTORS' SCHEDULES OF ASSETS**  
**AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York (the "Local Rules").

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Mr. Chris Ferraro, Acting Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, has signed each set of the Schedules and Statements. Mr. Ferraro is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Ferraro has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Ferraro has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve all of their rights under the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Global Notes and Overview of Methodology

1. **Description of Cases.** On July 13, 2022 (the "Petition Date"), eight of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. On December 7, 2022, Debtors GK8 Ltd., GK8 UK Limited, and GK8 USA LLC each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[3] The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under lead case *In re Celsius Network LLC*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.). The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 241] (the "Committee"). Additional information regarding the Committee and its legal and financial advisors can be obtained at https://cases.ra.kroll.com/CelsiusCommittee/. The information provided herein, except

---

[2]  These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]  Copies of publicly filed documents in these chapter 11 cases are available at http://cases.stretto.com/Celsius (free of charge) or the Court's website at https://www.nysb.uscourts.gov/ecf-and-pacer-information (for a fee).

as otherwise noted, is reported as of the close of business on the Petition Date.  As detailed more fully in Schedule AB for Celsius Mining LLC, certain asset information is listed as of June 30, 2022.

2.   **Reporting of Cryptocurrencies.**  Cryptocurrency-related obligations associated with the Debtors' Earn, Custody, and Borrow programs are reported at Celsius Network LLC (and Celsius Lending LLC, as applicable).  Pursuant to the *Memorandum Opinion Regarding Which Debtor Entities Have Liability for Customer Claims Under the Terms of Use* [Docket No. 2205] (the "Account Holder Claim Opinion"), the general Terms of Use, dated April 14, 2022 [Docket No. 393, Ex. A-8] (the "April 14, 2022 General Terms of Use") provide that only Celsius Network LLC is liable to account holders on contract claims under the April 14, 2022 General Terms of Use, and such contract claims are now only scheduled as claims against Celsius Network LLC and, except as set forth below, not any other Debtor entity in light of the Account Holder Claim Opinion.  Any cross-reference to the Schedules of Celsius Network LLC in the previous Schedules filed by the Debtors[4] regarding the reporting of cryptocurrency-related obligations to account holders are of no force or effect as of the date of the *Order Regarding Which Debtor Entities Have Liability for Customer Contract Claims Under the Terms of Use* [Docket No. 2265] ("Account Holder Claim Order"), and account holders may not rely on such cross-references to assert cryptocurrency-related claims against any Debtor or non-Debtor affiliate.  The Account Holder Claim Order is not a final, non-appealable order as of the date hereof, and is subject to appeal.

The Account Holder Claim Opinion provides that "the terms of use do not limit Customers (or the Committee) from asserting non-contract claims against Celsius Network Ltd. ("CNL"), or against other Debtor or non-Debtor affiliates, such as claims for fraud, negligent misrepresentation, or other statutory or common law claims."  Account Holder Claim Opinion at 4.  The Debtors have not scheduled any claims of account holders on account of fraud, negligent misrepresentation, or other statutory or common law claims, other than contract claims against Celsius Network LLC on account of the April 14, 2022 General Terms of Use.

Claims associated with the Debtors' Borrow program are also scheduled at Celsius Lending LLC by cross reference to the Schedules of Celsius Network LLC.

The Debtors reserve all rights to modify the Schedules and Statements including subject to a further order of the Court.

---

4   The Schedules were filed at the following docket entries:  Celsius Network LLC (Case No. 22-10964) [Docket No. 974]; Celsius Lending LLC (Case No. 22-10970) [Docket No. 5]; Celsius Mining LLC (Case No. 22-10968) [Docket No. 5]; Celsius Network Inc. (Case No. 22-10965) [Docket No. 6]; Celsius Network Limited (Case No. 22-10966) [Docket No. 7]; Celsius Networks Lending LLC (Case No. 22-10969) [Docket No. 5]; Celsius US Holding LLC (Case No. 22-10971) [Docket No. 5]; Celsius KeyFi LLC (Case No. 22-10967) [Docket No. 5]; GK8 Ltd. (Case No. 22-11643) [Docket No. 4]; GK8 UK Limited (Case No. 22-11645) [Docket No. 4]; and GK8 USA LLC (Case No. 22-11644) [Docket No. 4].

Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a proof of claim in order to preserve rights with respect to such claim. The Debtors have scheduled account holder contract claims related to the Debtors' Earn, Custody, and Borrow programs at Celsius Network LLC (and Celsius Lending LLC, as applicable) and have not scheduled any such claims as contingent, unliquidated, or disputed. For the avoidance of doubt, nothing contained in these Global Notes is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

3. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim ("Claim")[5] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

---

[5]  For the purposes of these Global Notes, "Claim" shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

(b)    **Recharacterization.**    The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)    **Classifications.**    Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

(d)    **Estimates and Assumptions.**    The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(e)    **Causes of Action.**    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets, which the Debtors have not scheduled.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

5

(f) **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g) **Cryptocurrency.** Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain. Cryptocurrencies are unique assets. Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard. Furthermore, the Debtors have taken the position that, pursuant to the Court's ruling in the *Memorandum Opinion and Order Regarding Ownership of Earn Account Assets* [Docket No. 1822] and consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform, such as those coins held in "earn" accounts, is property of the Debtors' estates pursuant to section 541 of the Bankruptcy Code. The Court further ruled in the *Order (I) Authorizing the Debtors to Reopen Withdrawals for Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief* [Docket No. 1767] (the "Withdrawal Order") that cryptocurrency held in Custody Wallets and Ineligible Withhold Assets (both as defined in the Withdrawal Order) is not property of the estate pursuant to section 541 of the Bankruptcy Code. Pursuant to the Withdrawal Order and the *Order (I) Approving (A) the Settlement By and Among the Debtor, the Committee, and the Custody Ad Hoc Group and (B) the Election Form and (II) Granting Related Relief* [Docket No. 2291] (the "Settlement Order"), certain claims related to "custody" accounts and Ineligible Withhold Assets have been or will be satisfied by returning agreed-to cryptocurrency amounts to respective claimants. The Debtors have taken the position that it is unclear whether certain other cryptocurrency held on the Debtors' platform, such as claims associated with balances in "withhold" accounts, is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.[6] The Debtors reserve all rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with respect to these designations and to amend

---

[6]   There may be other legal theories as to whether such cryptocurrency assets may be property of the Debtors' estates. The Debtors reserve all such rights.

and/or supplement the Schedules and Statements as they deem appropriate in this regard.

**(h)**     **Insiders.**   The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider" (and their relatives).   As to each Debtor, an individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets.   Where an individual or entity was a "close call" with respect to being included in the Schedules and Statements as an insider, the Debtors have opted for increased disclosure and resolved such "close calls" in favor of treating such individuals or entities as insiders for purposes of the Schedules and Statements.   Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code.   Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose.   Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York are hereby expressly reserved.

**4.     Methodology.**

**(a)**     **<u>Basis of Presentation</u>.**   Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.   The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>") or International Financial Reporting Standards ("<u>IFRS</u>") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS.   Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis

under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

**(b)** __Confidential or Sensitive Information.__ There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the *Memorandum Opinion and Order on the Debtors' Sealing Motion* [Docket No. 910]. All such redacted information shall be made available as directed by orders of the Court or to the individual account holder or creditor scheduled, as applicable.

**(c)** __Duplication.__ Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

**(d)** __Net Book Value.__ In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book

8

value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e)     **Property.**  The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f)     **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules as they deem appropriate in this regard.

(g)     **Undetermined Amounts.**  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)     **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)     **Valuation of Cryptocurrency.**  Cryptocurrency amounts are generally listed by coin amount rather than a conversion to price in U.S. dollars. To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set

forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable. Actual net realizable value may vary significantly. The Debtors reserve all rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York in this respect with such values presented in the Schedules and Statements.

(k) **Paid Claims.** Pursuant to certain orders of the Court entered in the Debtors' chapter 11 cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors have paid or later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(l) **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. The Debtor's position with respect to certain intercompany claims is explained in the *Debtors' Statement with Respect to Intercompany Claims Held by Debtor Celsius Network LLC Against Its Debtor Affiliates* [Docket No. 2092]. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

As described more fully in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status To Postpetition Intercompany Balances, And (III) Granting Related Relief* [Docket No. 21] (the "Cash Management Motion"), the Debtors engage in a range of

10

intercompany transactions in the ordinary course of business. Pursuant to the third interim order granting certain of the relief requested in the Cash Management Motion on an interim basis [Docket No. 699] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue these intercompany transactions in the ordinary course of business on an interim basis. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B 77, may not accurately reflect current positions.

(m) **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

(n) **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

(o) **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars or amount of cryptocurrency coins.

(p) **Setoffs.** The Debtors may incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transactions, intercompany transactions, pricing discrepancies, returns, and other disputes between the Debtors and their account holders and/or suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately. Therefore, although such offsets and other similar rights may have been included in the Schedules, other offsets are not independently accounted for, and as such, may be excluded from the Schedules.

(q) **Claims and Causes of Action.** The Debtors believe that they may possess certain Claims and Causes of Action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. These Schedules and Statements reflect both transfers of cryptocurrency from earn accounts into custody accounts as well as withdrawals of cryptocurrency fully off of the Debtors' platform. As of the date hereof, the Debtors' advisors and the special committee of the board of directors of Celsius Network Limited are continuing to analyze whether such transfers and

11

withdrawals give rise to any claims or causes of action under chapter 5 of the Bankruptcy Code.

The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

(r)    **Executory Contracts.**  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(s)    **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(t)    **Umbrella or Master Agreements.**  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.  The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

(u)    **Credits and Adjustments.**  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the

Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

(v)     **Payments**.  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

5.    **Specific Schedules Disclosures.**

(a)     **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.**  Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

(b)     **Schedule A/B, Questions 7 and 8 – Deposits and Prepayments.**  The Debtors are required to make deposits or prepayments from time to time with various vendors and other service providers in the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any deposits or prepayments.  The Debtors may have inadvertently omitted deposits or prepayments and conversely may have reported deposits or prepayments that are no longer outstanding.  The Debtors reserve their rights pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules to amend the Schedules and Statements if deposits or prepayments are incorrectly identified.

(c)     **Schedule A/B, Question 15 – Non-Publicly Traded Stock.**  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates. Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.  As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(d)     **Schedule A/B, Question 55 – Real Property.**  The Debtors do not own any real property.  The Debtors' office and other property leases are set forth on Schedule G.

(e)     **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors' response to the schedule questionnaire is indicative of certain gross non-tax effected net operating loss ("NOL") values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied. Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future.  All figures set forth in Schedule A/B, Question 72 are preliminary, unreviewed, and unaudited and are subject to final adjustments.

(f)     **Schedule A/B, Question 73 – Interests in insurance policies or annuities.**  The Debtors have included a listing of their insurance policies in response to Question 73, however, a determination as to the surrender or refund value of each of the insurance policies has not been made and, therefore, the balance is listed as undetermined.

(g)     **Schedule A/B, Question 77 – Other property of any kind not already listed.**  Schedule A/B, Question 77 lists, among other things, the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain.  The current value shown reflects the valuation as booked in the Debtors' books and records as of the Petition Date.  All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

(h)     **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(i)     **Schedule E/F – Creditors Who Have Unsecured Claims.**  The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such

Claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to dispute the amount and/or the priority status of any Claim on any basis at any time.

***Part 1 - Creditors with Priority Unsecured Claims.*** Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 526] (the "Taxes Order"), the Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and regulatory fees, including certain business licensing fees, that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 518] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business. The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are not set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In certain instances, the date on which a litigation claim arose is an open issue of fact. Determining the date upon which each claim in

Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

**(j)** **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules to supplement or amend Schedule G as necessary.

Certain relationships between the Debtors and their vendors and account holders may be governed by a master services agreement, under which counterparties may place purchase orders or other ancillary agreements which may be considered executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as

supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same counterparty may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code, the Bankruptcy Rules, or the Local Rules with respect to any such omitted contracts or agreements are not impaired by the omission.

6.      **Specific Statements Disclosures.**

(a)      **Statement Question 3 – Payments to Creditors.**   All accounts payable disbursements listed in Statement Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion. Dates listed in Statement Questions 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent. Certain disbursements may be excluded from Statement 3, such as disbursements to retained professionals (reported elsewhere). Certain payroll-related pass-through payments have been excluded from Statement 3.

Statement Question 3 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included following section (b) below.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off of the Debtors' platform may have moved through a custody account. As a result, coin transfers from a non-custody to a custody account listed in Statement Question 3 may also be reflected in coin withdrawals on Statement Question 3.

For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3.  Further, any payments made to an insider within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

**(b)**       **Statement Question 4 – Payments to Insiders.**  The Debtors have responded to Statement Questions 4 and 30 in detailed format by insider in the attachment for Statement Question 4.

Included in Statement Question 4 are expense reimbursements paid to insiders on account of charges to their corporate credit card.  In addition to reimbursements for personal business expenses, responses to Statement Question 4 may also include payments for Debtor business expenses, such as vendor invoices, also charged to the insider's corporate credit card.  Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.  The response to Statement Question 4 excludes any charges related to certain employee training programs.  Due to reporting constraints, certain expense line items may be duplicated.  Additional detail is available upon request.

Statement Question 4 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history.  The Debtors recognize that not all listed transactions are directly responsive to Statement Question 4, however they believe that presenting the transaction history provides the most accurate view.  Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type.  A table describing the transaction codes and their meanings is included below.  For the avoidance of doubt, insiders earned rewards on their cryptocurrency at the same rate as every other account holder in the earn program.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off the Debtors' platform may have moved through a custody account.  As a result, coin transfers from a non-custody to a custody account listed in Statement Question 4 may also be reflected as coin withdrawals listed in Statement Question 4.

The Debtors have also reported monthly intercompany positions in Statement Question 4.  In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule AB.

To the extent: (i) a person qualified as an insider in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an insider but later became an insider, the Debtors have listed in response to Statement Question 4 all payments or transfers made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an insider is not intended to be, nor should be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

| Descriptive Purpose | Definition |
|---|---|
| Deposit | Incoming transfer of funds into a user's account that results in an increase in the user account balance of coin that was deposited. |
| Withdrawal | Coin withdrawals are reductions to a Celsius users balance and may include withdrawals for the purpose of moving coin between a single users accounts. |
| Inbound Transfer | CelPay is a crypto-remittance product where customers can initiate a crypto-asset transfers to other Celsius customers. Instead of initiating a transfer to a crypto wallet address, a link is generated and can be shared with the proposed receiver. The receiver needs to be registered with Celsius for the transfer to complete. This represents the inbound side of the transaction. |
| Outbound Transfer | See above. This represents the outbound side of the transaction. |
| Interest | Rewards paid at a fixed rate, reset weekly, for holding coin in an "Earn" account. |
| Internal Account Transfer | Movement of funds between Celsius Earn, Custody or Withheld account types. |
| Swap In | Represents the underlined funds received in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap in transaction for + 1 BTC). |
| Swap Out | Represents the underlined funds paid in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap out transaction for -30,000 USDC). |
| Loan Principal Payment | Represents the amounts funded for the loan and the amounts paid by the user to repay loan principal. |
| Loan Interest Payment | Represents payments made to satisfy loan interest. |
| Loan Principal Liquidation | Represents the amount of collateral sold to pay off the borrowed principal (e.g. if a loan for $20K USD is liquidated, and the price of BTC is $16K then this field will equal -1.25 (BTC); number should be a negative)). This transaction reduces the overall user account balance (of the token held in collateral) by the amount of the token that was liquidated. |
| Loan Interest Liquidation | The final interest charged on the liquidation of a loan. |
| Collateral | Coin pledged as security for repayment of a loan in the event of a borrowers default. Will include any initial collateral posted as security, as well as any additional collateral provided in response to margin calls. Collateral transaction line items do not represent actual coin movement. These line items reflect system designations that separately identify pledged coin from non-pledged coin in a given account. |
| Operation Cost | Represents the liquidation fee charged on the closing of a loan. |
| Referred Award | Represents an award of coin to new users who are referred by an existing customer. |
| Referrer Award | Represents an award of coin to a user for referring a new customer to Celsius. |
| Bonus Token | Represents coins rewarded as a bonus for achieving certain milestones. |
| Promo Code Reward | Reward for entering a unique code on a users account and depositing a certain amount of coin on to the platform to qualify for the promotion. |

(c)    **Statement Question 11 – Payments Made Related to Bankruptcy.** Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

(d)    **Statement Question 21 – Property Held for Another.** Statement Question 21 details certain cryptocurrency held in custody and/or withhold accounts. Due to the voluminous nature of this data, amounts held in custody and/or withhold accounts are listed alongside amounts held in earn accounts on Schedule F. For the avoidance of doubt, the listing of such amounts on Schedule F is purely for clerical simplicity and efficiency, and does not amount to an assertion that such amounts are general unsecured claims or property of the estate pursuant to section 541 of the Bankruptcy Code.

(e)    **Statement Question 25 – Other Businesses.** In addition to business interests listed in Statement Question 25, the Debtors also have or had interests in various decentralized autonomous organizations (DAOs). Due to the non-traditional structure of DAOs, they have been excluded from Statement Question 25.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS LENDING LLC, *et al.*,[1] | ) | Case No. 22-10970 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AMENDED SCHEDULES OF ASSETS AND
## LIABILITIES OF CELSIUS LENDING LLC (CASE NO. 22-10970)

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.**   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** <br> RETAIL CUSTOMER LIABILITIES - SEE SCHEDULE F-1 ATTACHMENT | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:**   Retail Customer Liabilities | $       Undetermined |
|---|---|---|---|
|  | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes |  |

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** | $ |
|---|---|---|---|
|  | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☐ No <br> ☐ Yes |  |

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** | $ |
|---|---|---|---|
|  | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☐ No <br> ☐ Yes |  |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** | $ |
|---|---|---|---|
|  | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☐ No <br> ☐ Yes |  |

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** | $ |
|---|---|---|---|
|  | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☐ No <br> ☐ Yes |  |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** | $ |
|---|---|---|---|
|  | **Date or dates debt was incurred** <br><br> **Last 4 digits of account number** | **Is the claim subject to offset?** <br> ☐ No <br> ☐ Yes |  |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000001 | 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | | Yes | BTC 0.265471834046773 |
| 3.2.000002 | 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | | Yes | ETH 22.1261971182882 |
| 3.2.000003 | A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | | Yes | BTC 8.55534449487799 |
| 3.2.000004 | AABHUSHAN MAINALI | ADDRESS REDACTED | | Yes | PAXG 7.81466956630911 |
| 3.2.000005 | AAQIB HAQ | ADDRESS REDACTED | | Yes | BTC 0.194547275980268 |
| 3.2.000006 | AARIC MARKS | ADDRESS REDACTED | | Yes | ETH 1.39226803944295 |
| 3.2.000007 | AARJAB GOUDEL | ADDRESS REDACTED | | Yes | ETH 39.3587560061099 |
| 3.2.000008 | AARON AUMILLER | ADDRESS REDACTED | | Yes | BTC 0.346136451249621 ETH 0.631979554419689 LINK 107.972543206926 |
| 3.2.000009 | AARON B STEARNS | ADDRESS REDACTED | | Yes | BTC 2.71319050004938 |
| 3.2.000010 | AARON BENNETT | ADDRESS REDACTED | | Yes | PAXG 2.09090327014725 |
| 3.2.000011 | AARON BLOCH | ADDRESS REDACTED | | Yes | ADA 79972.2724675775 BTC 1.51017525440766 XLM 66099.6783148988 |
| 3.2.000012 | AARON BOYLAN | ADDRESS REDACTED | | Yes | BTC 2.08516226647471 |
| 3.2.000013 | AARON BRIMFIELD | ADDRESS REDACTED | | Yes | BTC 4.49880497629419 |
| 3.2.000014 | AARON BROWN | ADDRESS REDACTED | | Yes | BTC 0.173972671161407 |
| 3.2.000015 | AARON CANTU | ADDRESS REDACTED | | Yes | ETH 4.54851571833813 |
| 3.2.000016 | AARON CANTU | ADDRESS REDACTED | | Yes | BTC 4.78510575061932 |
| 3.2.000017 | AARON CHARLES VOLPER | ADDRESS REDACTED | | Yes | BTC 0.15074875931864 |
| 3.2.000018 | AARON DALE HIGBEE | ADDRESS REDACTED | | Yes | BTC 57.7886791949537 |
| 3.2.000019 | AARON DE KEYZER | ADDRESS REDACTED | | Yes | BTC 0.252541195782561 ETH 1.37123715124368 |
| 3.2.000020 | AARON DENNIS ST ARNAULT | ADDRESS REDACTED | | Yes | BTC 0.540905783384734 |
| 3.2.000021 | AARON FARVER | ADDRESS REDACTED | | Yes | ETH 0.172271223814773 |
| 3.2.000022 | AARON FISHER | ADDRESS REDACTED | | Yes | ETH 0.360486133120021 |
| 3.2.000023 | AARON FRANK | ADDRESS REDACTED | | Yes | BTC 0.29694527474161 |
| 3.2.000024 | AARON FUJIMORI | ADDRESS REDACTED | | Yes | ETH 9.38214937825217 |
| 3.2.000025 | AARON GERARD GOSWICK | ADDRESS REDACTED | | Yes | BTC 18.8112534790577 LINK 5511.85758426451 XLM 629691.281402922 |
| 3.2.000026 | AARON GRIFFITH | ADDRESS REDACTED | | Yes | BTC 0.781585210723111 |
| 3.2.000027 | AARON HASENKRUG | ADDRESS REDACTED | | Yes | BTC 0.335865813144482 SOL 31.3194082516526 |
| 3.2.000028 | AARON HERRICK | ADDRESS REDACTED | | Yes | BTC 0.0401209098137304 |
| 3.2.000029 | AARON JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.17473034098399 |
| 3.2.000030 | AARON LANDIS | ADDRESS REDACTED | | Yes | BTC 0.617617540338145 |
| 3.2.000031 | AARON LUN | ADDRESS REDACTED | | Yes | BTC 2.75910877733095 ETH 7.98345540015457 |
| 3.2.000032 | AARON M HIRSCH | ADDRESS REDACTED | | Yes | BTC 0.328720286596686 MATIC 5050.25129046381 |
| 3.2.000033 | AARON MADDOX | ADDRESS REDACTED | | Yes | BTC 0.0737698871320726 |
| 3.2.000034 | AARON MAGUMISE | ADDRESS REDACTED | | Yes | USDT ERC20 348.484848484848 |
| 3.2.000035 | AARON MANSO SIMON | ADDRESS REDACTED | | Yes | ETH 102.321213391534 |
| 3.2.000036 | AARON MARCO | ADDRESS REDACTED | | Yes | BTC 4.2217928416881 |
| 3.2.000037 | AARON MATHIAS | ADDRESS REDACTED | | Yes | BTC 0.114794746992377 |
| 3.2.000038 | AARON MERCREDI | ADDRESS REDACTED | | Yes | BTC 0.344649319317594 |
| 3.2.000039 | AARON MICHAEL BRENDZY | ADDRESS REDACTED | | Yes | BTC 7.97123027235036 |
| 3.2.000040 | AARON MICHEAL BOSTROM | ADDRESS REDACTED | | Yes | BTC 0.342416772757081 |
| 3.2.000041 | AARON MONSON | ADDRESS REDACTED | | Yes | ADA 51442.9892392258 BTC 1.97799431802564 LINK 699.014474511284 |
| 3.2.000042 | AARON PRINCE | ADDRESS REDACTED | | Yes | BTC 8.98941531160064 |
| 3.2.000043 | AARON RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 13892.4605608573 BTC 0.134099405484761 |
| 3.2.000044 | AARON ROLLEY | ADDRESS REDACTED | | Yes | BTC 0.41268993060717 |
| 3.2.000045 | AARON ROMEIN | ADDRESS REDACTED | | Yes | ETH 3.42159013863636 |
| 3.2.000046 | AARON SAGE CAPARAS | ADDRESS REDACTED | | Yes | BTC 0.0245292196511708 ETH 0.60386174541988 |
| 3.2.000047 | AARON SHEHAN | ADDRESS REDACTED | | Yes | MATIC 1651.83118478858 |
| 3.2.000048 | AARON SHELP | ADDRESS REDACTED | | Yes | BTC 0.152041702867072 |
| 3.2.000049 | AARON SMITH | ADDRESS REDACTED | | Yes | ADA 44382.0682279869 ETH 10.0851430110565 |
| 3.2.000050 | AARON SMITH | ADDRESS REDACTED | | Yes | ETH 1.52466914679514 |
| 3.2.000051 | AARON SOON | ADDRESS REDACTED | | Yes | BTC 1.5488156034619 |
| 3.2.000052 | AARON STOREY | ADDRESS REDACTED | | Yes | EOS 1056.51492020908 |
| 3.2.000053 | AARON TOWNSEND | ADDRESS REDACTED | | Yes | LINK 8532.8913449546 |
| 3.2.000054 | AARON WILSON | ADDRESS REDACTED | | Yes | ADA 492.180843014863 |
| 3.2.000055 | AARON YARBROUGH | ADDRESS REDACTED | | Yes | BTC 0.428965810150775 |
| 3.2.000056 | AASHAY K DESAI | ADDRESS REDACTED | | Yes | BTC 0.052220133826674 ETH 0.723630890355447 |
| 3.2.000057 | AAYUSH POKHREL | ADDRESS REDACTED | | Yes | BTC 0.099442185643629 |
| 3.2.000058 | AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | | Yes | SOL 64.6108659176037 |
| 3.2.000059 | ABBAS LADAK | ADDRESS REDACTED | | Yes | MATIC 34372.2543627351 |
| 3.2.000060 | ABBEY HEJHELI | ADDRESS REDACTED | | Yes | BTC 0.0619209561460551 |
| 3.2.000061 | ABD EL-BAKY YEHIA | ADDRESS REDACTED | | Yes | BTC 0.926354793886058 ETH 23.9590435244483 |
| 3.2.000062 | ABDALLA ALALI | ADDRESS REDACTED | | Yes | BTC 0.202273600898705 |
| 3.2.000063 | ABDELOUAHAD KASMI | ADDRESS REDACTED | | Yes | BTC 1.0214237114928 ETH 7.04225352112676 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000064 | ABDOOL AZEEZ | ADDRESS REDACTED | | Yes | BTC 1.07730930731595 |
| 3.2.000065 | ABDUL BAREKZAI | ADDRESS REDACTED | | Yes | ETH 13.242711639954 |
| | | | | | SOL 744.694054859128 |
| 3.2.000066 | ABDUL HANIFUDIN | ADDRESS REDACTED | | Yes | BTC 0.0922314466407616 |
| 3.2.000067 | ABDULLA ALBORSHAID | ADDRESS REDACTED | | Yes | BTC 0.394117808723249 |
| 3.2.000068 | ABDULLAH AJAM | ADDRESS REDACTED | | Yes | BTC 0.948475957879441 |
| 3.2.000069 | ABDULLAH ALKHALED | ADDRESS REDACTED | | Yes | BNB 3.64884130574211 |
| | | | | | BTC 0.060043161887S839 |
| 3.2.000070 | ABDULLAH ALMUGAIT | ADDRESS REDACTED | | Yes | ETH 13.8289798843452 |
| 3.2.000071 | ABDULLAH HAMDARD | ADDRESS REDACTED | | Yes | BTC 1.36917509267512 |
| | | | | | ETH 17.3162577506597 |
| 3.2.000072 | ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | | Yes | ETH 0.137814130082757 |
| 3.2.000073 | ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | | Yes | BTC 1.50895575897324 |
| 3.2.000074 | ABDUL-WAARITH BILAL | ADDRESS REDACTED | | Yes | BTC 0.55358773823455 |
| 3.2.000075 | ABDULWAHAB ALSAGER | ADDRESS REDACTED | | Yes | USDC 2406 |
| 3.2.000076 | ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | | Yes | BTC 1.690922001905731 |
| 3.2.000077 | ABHISHEK GUNDALA | ADDRESS REDACTED | | Yes | BTC 4.60859934470589 |
| 3.2.000078 | ABHISHEK ROHATGI | ADDRESS REDACTED | | Yes | BTC 0.590651414447561 |
| 3.2.000079 | ABRAHAM HEDAYA | ADDRESS REDACTED | | Yes | BTC 0.814424573005396 |
| 3.2.000080 | ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | | Yes | ETH 8.89571302559235 |
| 3.2.000081 | ABRAHAM KLAPPER | ADDRESS REDACTED | | Yes | BTC 4.97521906432354 |
| 3.2.000082 | ABRAHAM LEVI RIVERA | ADDRESS REDACTED | | Yes | BTC 0.652572343116755 |
| 3.2.000083 | ABRAM AVILA | ADDRESS REDACTED | | Yes | BTC 0.431067662227696 |
| 3.2.000084 | ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | | Yes | BTC 0.651053928049806 |
| 3.2.000085 | ABTIN SAMADI | ADDRESS REDACTED | | Yes | BTC 5.81322785516105 |
| 3.2.000086 | ABY ANTONY | ADDRESS REDACTED | | Yes | ADA 22867.6694650224 |
| | | | | | BTC 2.9415431680004 |
| 3.2.000087 | ABY VALSAN | ADDRESS REDACTED | | Yes | BTC 0.0310730069514416 |
| 3.2.000088 | ACE GREEN | ADDRESS REDACTED | | Yes | ADA 9669.54524076274 |
| 3.2.000089 | ADA E LABRADOR MORENO | ADDRESS REDACTED | | Yes | ADA 5056.24257752851 |
| | | | | | BTC 0.182760531594129 |
| | | | | | DOT 71.9677167077171 |
| 3.2.000090 | ADAM ANZUONI | ADDRESS REDACTED | | Yes | BTC 0.247224295044282 |
| 3.2.000091 | ADAM BURTON | ADDRESS REDACTED | | Yes | BTC 0.21230149184603 |
| 3.2.000092 | ADAM BYRNE | ADDRESS REDACTED | | Yes | MATIC 181263.609012821 |
| 3.2.000093 | ADAM CARTER | ADDRESS REDACTED | | Yes | BTC 0.72596014014122 |
| 3.2.000094 | ADAM DAVID FRITZ | ADDRESS REDACTED | | Yes | ETH 630.419113889167 |
| 3.2.000095 | ADAM DE WITT | ADDRESS REDACTED | | Yes | BTC 1.92137164756279 |
| 3.2.000096 | ADAM DIRKS | ADDRESS REDACTED | | Yes | BTC 3.19465621142815 |
| 3.2.000097 | ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | | Yes | BTC 0.22854530910753 |
| 3.2.000098 | ADAM ELROD | ADDRESS REDACTED | | Yes | BTC 0.706792504000604 |
| 3.2.000099 | ADAM GABRIEL | ADDRESS REDACTED | | Yes | BTC 0.473025708947281 |
| 3.2.000100 | ADAM GIVEN THENGA | ADDRESS REDACTED | | Yes | BTC 0.00838610269193862 |
| 3.2.000101 | ADAM GOLDSMITH | ADDRESS REDACTED | | Yes | BTC 0.85811977652313 |
| 3.2.000102 | ADAM GREER FLIGSTEN | ADDRESS REDACTED | | Yes | ETH 99.0790601360355 |
| 3.2.000103 | ADAM GRIFFIN | ADDRESS REDACTED | | Yes | BTC 0.35194208296256 |
| 3.2.000104 | ADAM HAKIM | ADDRESS REDACTED | | Yes | BTC 3.81864897359553 |
| | | | | | ETH 59.8241461068422 |
| 3.2.000105 | ADAM HARMON | ADDRESS REDACTED | | Yes | BTC 2.92402126631222 |
| 3.2.000106 | ADAM HARRIS | ADDRESS REDACTED | | Yes | BTC 0.949902920678564 |
| 3.2.000107 | ADAM HELENOWSKI | ADDRESS REDACTED | | Yes | BTC 0.086596792460284S |
| 3.2.000108 | ADAM HEY | ADDRESS REDACTED | | Yes | BTC 1.01741735862202 |
| 3.2.000109 | ADAM HICKEY | ADDRESS REDACTED | | Yes | ADA 38743.3021692234 |
| 3.2.000110 | ADAM J BROOKS | ADDRESS REDACTED | | Yes | BTC 7.7752488530586 |
| 3.2.000111 | ADAM JAMES MILLER | ADDRESS REDACTED | | Yes | BTC 0.597391285034481 |
| 3.2.000112 | ADAM JAMES WEIGOLD | ADDRESS REDACTED | | Yes | BTC 8.8355293216697 |
| 3.2.000113 | ADAM JOHN FOLTZ | ADDRESS REDACTED | | Yes | BTC 1.48183636677944 |
| | | | | | ETH 16.2282718211075 |
| 3.2.000114 | ADAM JOSCELYNE | ADDRESS REDACTED | | Yes | BTC 93.565142658439S |
| 3.2.000115 | ADAM JOSEPH GOLDSTEIN | ADDRESS REDACTED | | Yes | BTC 0.063954742670853 |
| 3.2.000116 | ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | | Yes | BTC 0.201515395776237 |
| 3.2.000117 | ADAM JOSEPH STOLER | ADDRESS REDACTED | | Yes | BTC 0.217727142346223 |
| 3.2.000118 | ADAM KITAIN | ADDRESS REDACTED | | Yes | BTC 2.11844892695956 |
| 3.2.000119 | ADAM KRYSKOW | ADDRESS REDACTED | | Yes | BTC 87.0901476794708 |
| 3.2.000120 | ADAM L BROMBERG | ADDRESS REDACTED | | Yes | ETH 15.0232533943169 |
| 3.2.000121 | ADAM LACEY | ADDRESS REDACTED | | Yes | ADA 5026.18190617854 |
| | | | | | ETH 4.71088882694942 |
| 3.2.000122 | ADAM LACEY | ADDRESS REDACTED | | Yes | BTC 0.0667397980069709 |
| 3.2.000123 | ADAM LEHWALD | ADDRESS REDACTED | | Yes | BTC 0.17467932435223S |
| 3.2.000124 | ADAM LESHAW | ADDRESS REDACTED | | Yes | BTC 1.65138187389961 |
| 3.2.000125 | ADAM LIPSKI | ADDRESS REDACTED | | Yes | BTC 0.41874940982505 |
| 3.2.000126 | ADAM LOUIS | ADDRESS REDACTED | | Yes | ETH 58.7586993819766 |
| 3.2.000127 | ADAM MALLEY | ADDRESS REDACTED | | Yes | BTC 0.880126265246504 |
| | | | | | ETH 3.34941050375134 |
| | | | | | MATIC 39964.8487207029 |
| 3.2.000128 | ADAM MALOUIN | ADDRESS REDACTED | | Yes | BTC 0.058371031083041 |
| 3.2.000129 | ADAM MAYNARD | ADDRESS REDACTED | | Yes | BTC 0.449894767293368 |
| 3.2.000130 | ADAM MCCLAIN | ADDRESS REDACTED | | Yes | USDC 6000 |
| 3.2.000131 | ADAM MCLEOD | ADDRESS REDACTED | | Yes | BTC 1.09743670141882 |
| 3.2.000132 | ADAM MICHAEL COMEAU | ADDRESS REDACTED | | Yes | BTC 0.0273300768526134 |
| 3.2.000133 | ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | | Yes | ETH 978.093988099679 |
| 3.2.000134 | ADAM MICHEAL WILHELM | ADDRESS REDACTED | | Yes | BTC 0.240124075863308 |
| 3.2.000135 | ADAM MISKIEWICZ | ADDRESS REDACTED | | Yes | ETH 11.1692834285844 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000136 | ÁDÁM NAGY | ADDRESS REDACTED | | Yes | ETH 1.20537732216499 |
| 3.2.000137 | ADAM NDREU | ADDRESS REDACTED | | Yes | BTC 0.401996615519143 |
| 3.2.000138 | ADAM NEAL SUMMERS | ADDRESS REDACTED | | Yes | BTC 23.235193701901 8 |
| 3.2.000139 | ADAM NG | ADDRESS REDACTED | | Yes | BTC 2.2779128320889 |
| 3.2.000140 | ADAM NIETO | ADDRESS REDACTED | | Yes | BTC 0.0671263806676023 |
| 3.2.000141 | ADAM OWENS | ADDRESS REDACTED | | Yes | BTC 2.00200518249306 |
| 3.2.000142 | ADAM PARKER | ADDRESS REDACTED | | Yes | BTC 0.242978921578553 |
| 3.2.000143 | ADAM PAUL | ADDRESS REDACTED | | Yes | MANA 4492.16827821031 |
| 3.2.000144 | ADAM PEARSON | ADDRESS REDACTED | | Yes | MATIC 2313 |
| 3.2.000145 | ADAM PETER GOUCHER | ADDRESS REDACTED | | Yes | BTC 1.88593263714214 |
| 3.2.000146 | ADAM QUANE | ADDRESS REDACTED | | Yes | BTC 1.1666626157548 |
| 3.2.000147 | ADAM RIVERS III BLUMER | ADDRESS REDACTED | | Yes | BAT 35092.5663371887 BTC 4.78868109876466 LINK 1389.37642263942 MANA 8731.32177741261 SOL 327.520545199438 |
| 3.2.000148 | ADAM ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.242825471512488 |
| 3.2.000149 | ADAM SCARANGELLA | ADDRESS REDACTED | | Yes | BTC 2.2050605811304 |
| 3.2.000150 | ADAM SCHATZ | ADDRESS REDACTED | | Yes | BTC 0.0991306806740918 |
| 3.2.000151 | ADAM SHAHINE | ADDRESS REDACTED | | Yes | ETH 9.83058900101837 |
| 3.2.000152 | ADAM SLADE | ADDRESS REDACTED | | Yes | BTC 0.384821821948452 |
| 3.2.000153 | ADAM SWIERCZYNSKI | ADDRESS REDACTED | | Yes | BTC 0.72816754857801 |
| 3.2.000154 | ADAM TALBOT | ADDRESS REDACTED | | Yes | BTC 0.126975939188436 |
| 3.2.000155 | ADAM VUKSICH | ADDRESS REDACTED | | Yes | BTC 1.79900169111303 |
| 3.2.000156 | ADAM WEIL | ADDRESS REDACTED | | Yes | ETH 27.1349582981289 |
| 3.2.000157 | ADAM ZDUNIAK | ADDRESS REDACTED | | Yes | ADA 50362.3777542151 BTC 12.5196975876659 DOT 5531.61326973398 ETH 41.6410038653751 LINK 2302.23915765277 |
| 3.2.000158 | ADAN GOMEZ | ADDRESS REDACTED | | Yes | BTC 0.047886986711361 1 |
| 3.2.000159 | ADAM WEEKS | ADDRESS REDACTED | | Yes | BTC 4.04543082745052 |
| 3.2.000160 | ADE SADIQ | ADDRESS REDACTED | | Yes | ETH 148.01658245656 |
| 3.2.000161 | ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | | Yes | BTC 0.105782723975601 |
| 3.2.000162 | ADEBAYO FALODE | ADDRESS REDACTED | | Yes | BTC 1.98562001378902 |
| 3.2.000163 | ADEEL AGHA | ADDRESS REDACTED | | Yes | BTC 1.9145877286 7962 |
| 3.2.000164 | ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | | Yes | BTC 0.25667351129363 4 |
| 3.2.000165 | ADELAIDO DELUTA | ADDRESS REDACTED | | Yes | BTC 0.0662782556587344 |
| 3.2.000166 | ADEN MACKNESS | ADDRESS REDACTED | | Yes | ETH 46.2269202470058 |
| 3.2.000167 | ADEWALE AKINADE | ADDRESS REDACTED | | Yes | MATIC 18361.6610229812 |
| 3.2.000168 | ADI CHITAYAT | ADDRESS REDACTED | | Yes | BTC 0.404388398754877 |
| 3.2.000169 | ADI RINGMA | ADDRESS REDACTED | | Yes | BTC 0.0610750083933259 |
| 3.2.000170 | ADITYA BHALLA | ADDRESS REDACTED | | Yes | DOT 126.242574093637 |
| 3.2.000171 | ADITYA DARGAN | ADDRESS REDACTED | | Yes | BTC 0.0338294993 2341 ETH 1.19565288528051 |
| 3.2.000172 | ADITYA SINGH | ADDRESS REDACTED | | Yes | BTC 4.41256039122158 ETH 37.3531463016757 |
| 3.2.000173 | ADITYA VASHI | ADDRESS REDACTED | | Yes | ETH 0.332590432895515 |
| 3.2.000174 | ADMIR BEKTIC | ADDRESS REDACTED | | Yes | ADA 4991.91540486576 BTC 0.477448215281247 |
| 3.2.000175 | ADOLFO DE SIMONE | ADDRESS REDACTED | | Yes | BTC 0.512820502515 4 |
| 3.2.000176 | ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | | Yes | BTC 0.45654359203497 9 ETH 5.71397169313734 |
| 3.2.000177 | ADRIÀ BONET FERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 1.28227253493132 |
| 3.2.000178 | ADRIÁN ARANGO | ADDRESS REDACTED | | Yes | ETH 0.22996298464206 |
| 3.2.000179 | ADRIAN BLANCO | ADDRESS REDACTED | | Yes | BTC 0.282453650673142 |
| 3.2.000180 | ADRIAN CAPOVILLA | ADDRESS REDACTED | | Yes | BTC 3.29218106995884 |
| 3.2.000181 | ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | | Yes | DOT 247.936978226234 |
| 3.2.000182 | ADRIAN ESCONDO | ADDRESS REDACTED | | Yes | BTC 0.086458078328548 3 |
| 3.2.000183 | ADRIAN ESTELA | ADDRESS REDACTED | | Yes | BTC 0.985615618358438 |
| 3.2.000184 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | Yes | LINK 8669.89477530497 |
| 3.2.000185 | ADRIAN GARCIA | ADDRESS REDACTED | | Yes | BTC 0.441241359023385 |
| 3.2.000186 | ADRIAN HIBBERT | ADDRESS REDACTED | | Yes | BTC 55.6587499204855 |
| 3.2.000187 | ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | | Yes | BTC 2.04203532776381 ETH 20.5687252532524 |
| 3.2.000188 | ADRIAN JULIAN JR | ADDRESS REDACTED | | Yes | ETH 0.905533646367805 |
| 3.2.000189 | ADRIAN LARREAL MATA | ADDRESS REDACTED | | Yes | BTC 6.30248164779175 ETH 55.5878557931148 |
| 3.2.000190 | ADRIAN MARIN | ADDRESS REDACTED | | Yes | BTC 0.234502728973737 |
| 3.2.000191 | ADRIAN MCKAIN | ADDRESS REDACTED | | Yes | BTC 0.278283849130546 ETH 5.47570222913545 |
| 3.2.000192 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 3.32317439765465 |
| 3.2.000193 | ADRIAN SAETEURN | ADDRESS REDACTED | | Yes | BTC 3.14595253544112 |
| 3.2.000194 | ADRIAN SMITH | ADDRESS REDACTED | | Yes | BTC 0.055452865064695 |
| 3.2.000195 | ADRIAN TINOCO | ADDRESS REDACTED | | Yes | ADA 4022.12847454249 ETH 0.51274245106914 8 LINK 113.334119551809 MATIC 1412.75240403908 XLM 7318.84550439914 |
| 3.2.000196 | ADRIAN VARO | ADDRESS REDACTED | | Yes | BTC 0.390655034567214 |
| 3.2.000197 | ADRIAN WHITEHEAD | ADDRESS REDACTED | | Yes | BTC 0.248899057054856 |
| 3.2.000198 | ADRIAN WINTHER | ADDRESS REDACTED | | Yes | BTC 0.860482393083019 |
| 3.2.000199 | ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | | Yes | BTC 0.715985427590709 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000200 | ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | | Yes | BTC 0.44291301355907 |
| 3.2.000201 | ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | | Yes | BTC 0.109348622035557 ETH 2.08523010547832 |
| 3.2.000202 | ADRIEN DEBELLE | ADDRESS REDACTED | | Yes | ETH 1.41917697799622 |
| 3.2.000203 | ADRIEN LECLERE | ADDRESS REDACTED | | Yes | BTC 0.11315947680717 |
| 3.2.000204 | AFOLABI AJUMOBI | ADDRESS REDACTED | | Yes | BTC 0.137772675086107 |
| 3.2.000205 | AFONSO LAVADO | ADDRESS REDACTED | | Yes | 1INCH 382.952154969308 ADA 2999.09882612734 LINK 270.98524328296 UNI 96.959193148292 |
| 3.2.000206 | AFZAINIZAM ZAHARI | ADDRESS REDACTED | | Yes | ETH 0.467274176720072 |
| 3.2.000207 | AGATA DRYWA | ADDRESS REDACTED | | Yes | BTC 13.627596721984 |
| 3.2.000208 | AGNIESZKA BUDZISZ | ADDRESS REDACTED | | Yes | ADA 2771.02276428793 |
| 3.2.000209 | AGNIESZKA ROGULSKI | ADDRESS REDACTED | | Yes | ETH 125.644544491988 |
| 3.2.000210 | AH HONG NEO | ADDRESS REDACTED | | Yes | BTC 0.659178350836846 MATIC 25375.0871934032 |
| 3.2.000211 | AHEEN MUKHERJEE | ADDRESS REDACTED | | Yes | ETH 15.7452487082055 |
| 3.2.000212 | AHMAD PALMER | ADDRESS REDACTED | | Yes | BTC 0.543224939108833 |
| 3.2.000213 | AHMAD SALMAN | ADDRESS REDACTED | | Yes | MATIC 28436.2399745493 |
| 3.2.000214 | AHMED ABDELWAHAB | ADDRESS REDACTED | | Yes | BTC 0.998285235081624 |
| 3.2.000215 | AHMED BOOLAAQ | ADDRESS REDACTED | | Yes | ETH 0.739565182601812 |
| 3.2.000216 | AHMED KASAP | ADDRESS REDACTED | | Yes | ETH 2.89760690063593 |
| 3.2.000217 | AHMED MAHMOUD EID | ADDRESS REDACTED | | Yes | BTC 14.1158692609134 |
| 3.2.000218 | AHMED SEWELAM | ADDRESS REDACTED | | Yes | BTC 1.05909911969382 |
| 3.2.000219 | AHMED ZOGHAYYER | ADDRESS REDACTED | | Yes | ADA 192865.697376855 |
| 3.2.000220 | AHMER MIRZA | ADDRESS REDACTED | | Yes | BTC 2.1639764170733 |
| 3.2.000221 | AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | | Yes | ETH 5.9467051259407 |
| 3.2.000222 | AHREN LYNCH-POTTER | ADDRESS REDACTED | | Yes | BTC 0.0972536829382444 |
| 3.2.000223 | AHSON SAIYED | ADDRESS REDACTED | | Yes | ETH 5.01217315044985 |
| 3.2.000224 | AIDAN CHARLES OBRIEN | ADDRESS REDACTED | | Yes | BTC 0.532557523955367 |
| 3.2.000225 | AIDAN GOODCHILD | ADDRESS REDACTED | | Yes | BTC 5.49248473584745 |
| 3.2.000226 | AIDAN JARY | ADDRESS REDACTED | | Yes | BTC 0.77052130255609 |
| 3.2.000227 | AIDAN MYLES | ADDRESS REDACTED | | Yes | BTC 0.145852906682318 ETH 0.856175378964627 |
| 3.2.000228 | AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | | Yes | ETH 3.05158965577174 |
| 3.2.000229 | AIDAS SIAULYS | ADDRESS REDACTED | | Yes | BTC 0.973450386046886 |
| 3.2.000230 | AIDEN RYAN | ADDRESS REDACTED | | Yes | BTC 0.34338271 |
| 3.2.000231 | AILI CHU | ADDRESS REDACTED | | Yes | BTC 0.18947328470815 |
| 3.2.000232 | AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | | Yes | ADA 1379.6040339287 |
| 3.2.000233 | AIMEN RIZOUK | ADDRESS REDACTED | | Yes | ETH 11.3364726544917 |
| 3.2.000234 | AINA AZHARI | ADDRESS REDACTED | | Yes | BTC 0.497565749114815 |
| 3.2.000235 | AINA THOMAS | ADDRESS REDACTED | | Yes | ETH 0.0873399103987771 |
| 3.2.000236 | AITOR MARTIN MARIN | ADDRESS REDACTED | | Yes | ETH 0.19605555703041 |
| 3.2.000237 | AITOR MATEO | ADDRESS REDACTED | | Yes | BTC 4.39527696517987 LINK 602.003965932811 LTC 144.155437167032 UNI 1578.08302860377 |
| 3.2.000238 | AJITPAL JOHAL | ADDRESS REDACTED | | Yes | BTC 0.134552586428455 |
| 3.2.000239 | AKANKSHA MOHLA | ADDRESS REDACTED | | Yes | BTC 4.28268904598267 |
| 3.2.000240 | AKASH ELDO | ADDRESS REDACTED | | Yes | BTC 0.176264153474632 |
| 3.2.000241 | AKASH GAIKWAD | ADDRESS REDACTED | | Yes | DOT 26.4984227129337 |
| 3.2.000242 | AKI SUOMELA | ADDRESS REDACTED | | Yes | BTC 0.31260657042173 |
| 3.2.000243 | AKIKO INO-MEGGS | ADDRESS REDACTED | | Yes | BTC 1.11523734617806 |
| 3.2.000244 | AKIL ALI ALEXANDER | ADDRESS REDACTED | | Yes | BTC 2.46313027615149 UNI 6522.96257893288 |
| 3.2.000245 | AKINSANMI FANU | ADDRESS REDACTED | | Yes | BTC 0.75107056389004 |
| 3.2.000246 | AKIRA WASHIYA | ADDRESS REDACTED | | Yes | BTC 0.511574370124056 |
| 3.2.000247 | AKOS MAGYAR | ADDRESS REDACTED | | Yes | BTC 0.521050437682367 |
| 3.2.000248 | AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | | Yes | DOT 488.017295483406 |
| 3.2.000249 | AKSHAY NANAVATI | ADDRESS REDACTED | | Yes | BTC 2.54877431900326 ETH 57.9924149377273 |
| 3.2.000250 | AKSHAY RAO | ADDRESS REDACTED | | Yes | ETH 1.44185897376281 |
| 3.2.000251 | ALAIN BONVECCHIO | ADDRESS REDACTED | | Yes | BTC 49.7294728711145 |
| 3.2.000252 | ALAIN FOSTER | ADDRESS REDACTED | | Yes | BTC 1.1362708867131 |
| 3.2.000253 | ALAIN LEIJTENS | ADDRESS REDACTED | | Yes | BTC 1.49756645451141 |
| 3.2.000254 | ALAIN PINEL | ADDRESS REDACTED | | Yes | BTC 2.70218036012169 |
| 3.2.000255 | ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 2.4285414768898 |
| 3.2.000256 | ALAN BOLUDA | ADDRESS REDACTED | | Yes | BTC 0.11730205278592 |
| 3.2.000257 | ALAN BURTON | ADDRESS REDACTED | | Yes | XLM 7566.97683922565 |
| 3.2.000258 | ALAN COLLER | ADDRESS REDACTED | | Yes | BTC 11.4931454828824 |
| 3.2.000259 | ALAN COUGHLIN | ADDRESS REDACTED | | Yes | BTC 1.27977903109666 |
| 3.2.000260 | ALAN DECASSO | ADDRESS REDACTED | | Yes | BTC 0.355218655214404 |
| 3.2.000261 | ALAN ERPI | ADDRESS REDACTED | | Yes | BTC 0.268771109351525 |
| 3.2.000262 | ALAN GROVE | ADDRESS REDACTED | | Yes | BTC 0.246262959588248 ETH 0.7710416398289 |
| 3.2.000263 | ALAN HELLER | ADDRESS REDACTED | | Yes | ETH 19.2428885500002 |
| 3.2.000264 | ALAN HENSON | ADDRESS REDACTED | | Yes | BTC 0.20941781315078 |
| 3.2.000265 | ALAN J URLACHER | ADDRESS REDACTED | | Yes | BTC 4.75856597053063 |
| 3.2.000266 | ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | | Yes | EOS 557.549889969142 |
| 3.2.000267 | ALAN KNITOWSKI | ADDRESS REDACTED | | Yes | BTC 30.957473285702 |

Debtor Name: Celsius Lending LLC                                                                                                              Case Number: 22-10970

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000268 | ALAN LLOYD | ADDRESS REDACTED | | Yes | BTC 0.411900136560935<br>DOT 41.817206433522<br>ETH 3.401149032005719 |
| 3.2.000269 | ALAN NAMAZBAYEV | ADDRESS REDACTED | | Yes | BTC 0.128574367414112<br>ETH 1.43036449263183 |
| 3.2.000270 | ALAN NICKELL | ADDRESS REDACTED | | Yes | BTC 0.0876207735288575 |
| 3.2.000271 | ALAN POWELL | ADDRESS REDACTED | | Yes | BTC 1.75398517951824 |
| 3.2.000272 | ALAN RAMON GARRIDO | ADDRESS REDACTED | | Yes | BTC 0.415042372951049 |
| 3.2.000273 | ALAN RUSSELL POLINI | ADDRESS REDACTED | | Yes | AVAX 28.7673079038451<br>DOT 120.246084687556<br>MATIC 4200.53216277727 |
| 3.2.000274 | ALAN SEIDEMAN | ADDRESS REDACTED | | Yes | BTC 6.33697894343767 |
| 3.2.000275 | ALAN SELLERS | ADDRESS REDACTED | | Yes | BTC 0.254377134494722 |
| 3.2.000276 | ALAN TRUONG | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.000277 | ALAN VU | ADDRESS REDACTED | | Yes | BTC 0.171921393544522 |
| 3.2.000278 | ALAN WELLS | ADDRESS REDACTED | | Yes | BTC 0.311890963682091 |
| 3.2.000279 | ALAN ZHENG | ADDRESS REDACTED | | Yes | BTC 0.454435525878317 |
| 3.2.000280 | ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | | Yes | BTC 0.931385368159266<br>ETH 18.2311120589212<br>SOL 1283.33743085752 |
| 3.2.000281 | ALBERT CALPITO | ADDRESS REDACTED | | Yes | BTC 0.695120255804254 |
| 3.2.000282 | ALBERT FERREIRA | ADDRESS REDACTED | | Yes | ETH 57.5127971491478 |
| 3.2.000283 | ALBERT JOSEPH MURPHY | ADDRESS REDACTED | | Yes | BTC 0.070774668953292 |
| 3.2.000284 | ALBERT LLAUSAS GODO | ADDRESS REDACTED | | Yes | BTC 0.104985202161408 |
| 3.2.000285 | ALBERT LLAVORE | ADDRESS REDACTED | | Yes | BTC 1.66079756273857 |
| 3.2.000286 | ALBERT VALLS AGUILA | ADDRESS REDACTED | | Yes | BTC 4.06648236053338 |
| 3.2.000287 | ALBERT VARDY | ADDRESS REDACTED | | Yes | BNB 6.44288383480445<br>BTC 1.5236296977400<br>ETH 4.66082895454185 |
| 3.2.000288 | ALBERT W EBIA | ADDRESS REDACTED | | Yes | BTC 0.085700952810274I |
| 3.2.000289 | ALBERTO CHONG | ADDRESS REDACTED | | Yes | ETH 98.3513354019025 |
| 3.2.000290 | ALBERTO EUSEBIO | ADDRESS REDACTED | | Yes | ETH 4.91134077226766 |
| 3.2.000291 | ALBERTO FELIPE | ADDRESS REDACTED | | Yes | ETH 10.495041691684 |
| 3.2.000292 | ALBERTO JACQUES | ADDRESS REDACTED | | Yes | BTC 0.41746034403253 |
| 3.2.000293 | ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | | Yes | BTC 4.61004668955401 |
| 3.2.000294 | ALBERTO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0577695 |
| 3.2.000295 | ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | | Yes | BTC 0.866824367998223 |
| 3.2.000296 | ALBERTO MOISES | ADDRESS REDACTED | | Yes | BTC 0.325681733024835 |
| 3.2.000297 | ALBERTO MONRAZ | ADDRESS REDACTED | | Yes | BTC 1.38730536380353 |
| 3.2.000298 | ALBERTO ORTIZ | ADDRESS REDACTED | | Yes | BTC 0.067202589344097 |
| 3.2.000299 | ALBERTO PEREZ | ADDRESS REDACTED | | Yes | ETH 26.1169093955646 |
| 3.2.000300 | ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | | Yes | BTC 0.101091791346542 |
| 3.2.000301 | ALCHEMY CAPITAL PARTNERS LP | PGA BLVD STE 600, PALM BEACH GARDENS, FLORIDA 33410 | | Yes | CEL 15027916.3662009 |
| 3.2.000302 | ALDAINE BROWN | ADDRESS REDACTED | | Yes | XLM 14791.7609578987<br>XRP 38900.3474889846 |
| 3.2.000303 | ALDERSON POERWONDO | ADDRESS REDACTED | | Yes | ADA 56927.1516613013<br>BAT 6323.10220085099<br>DOGE 129047.421719666<br>XLM 127197.496710525 |
| 3.2.000304 | ALDO NAREJOS | ADDRESS REDACTED | | Yes | BTC 0.726744186046511<br>ETH 7.33562693935637 |
| 3.2.000305 | ALDRIN HERNANDO | ADDRESS REDACTED | | Yes | BTC 0.242877160205511 |
| 3.2.000306 | ALEC KARRE | ADDRESS REDACTED | | Yes | BTC 0.89520104247701 |
| 3.2.000307 | ALEC WOJCIK | ADDRESS REDACTED | | Yes | ETH 32.6303502624268 |
| 3.2.000308 | ALECSANDRU GUTUI | ADDRESS REDACTED | | Yes | BTC 0.745837957824639 |
| 3.2.000309 | ALEIX TORRENS CONDE | ADDRESS REDACTED | | Yes | BTC 0.368266122138119<br>ETH 12.0395931794828 |
| 3.2.000310 | ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | | Yes | BAT 5579.8367146933<br>ETH 7.16390327927272<br>LINK 473.935018050541<br>XAUT 3.08908513246441 |
| 3.2.000311 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.182968039004764 |
| 3.2.000312 | ALEJANDRO ARGUETA | ADDRESS REDACTED | | Yes | MATIC 48002.6680483188 |
| 3.2.000313 | ALEJANDRO BRINGAS | ADDRESS REDACTED | | Yes | BTC 0.557310684088796 |
| 3.2.000314 | ALEJANDRO BUDESCA | ADDRESS REDACTED | | Yes | LTC 11.9710428197557 |
| 3.2.000315 | ALEJANDRO CARBALLO | ADDRESS REDACTED | | Yes | USDC 116000 |
| 3.2.000316 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | Yes | ETH 1.9307464959163 |
| 3.2.000317 | ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | | Yes | BTC 0.086253805395262ó<br>DOT 735.202177825016<br>ETH 2.73469032726781 |
| 3.2.000318 | ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | | Yes | BTC 0.235948867502082 |
| 3.2.000319 | ALEJANDRO LARA | ADDRESS REDACTED | | Yes | XLM 31791.6553839935 |
| 3.2.000320 | ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | | Yes | BTC 1.33686860809696<br>ETH 39.1526757617704 |
| 3.2.000321 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | Yes | ADA 2365.90031564647 |
| 3.2.000322 | ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | | Yes | ADA 349427.374384214<br>DOT 3705.06759958121<br>ETH 83.1960681887941<br>SNX 18428.1842818428<br>UNI 1422.13054785449 |
| 3.2.000323 | ALEJANDRO PONZO | ADDRESS REDACTED | | Yes | BTC 0.597946889251318 |
| 3.2.000324 | ALEJANDRO PORTUGAL | ADDRESS REDACTED | | Yes | BTC 0.447680539477478 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000325 | ALEJANDRO TRUJILLO | ADDRESS REDACTED | | Yes | BTC 1.11313287447105 |
| 3.2.000326 | ALEJANDRO URIBE | ADDRESS REDACTED | | Yes | DASH 60.7762180016515 |
| 3.2.000327 | ALEJANDRO YOON | ADDRESS REDACTED | | Yes | ETH 3.3544566874019 |
| 3.2.000328 | ALEJOS ANAYA | ADDRESS REDACTED | | Yes | ETH 9.26426337198038 |
| 3.2.000329 | ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | | Yes | ADA 2105.99999937881 |
| 3.2.000330 | ALEKSANDAR VUCINIC | ADDRESS REDACTED | | Yes | BTC 8.10067368474035 |
| | | | | | ETH 11.0004864391262 |
| 3.2.000331 | ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | | Yes | MATIC 3827.908595 |
| 3.2.000332 | ALEKSANDER KUTELA | ADDRESS REDACTED | | Yes | SOL 6.8333950118836S |
| 3.2.000333 | ALEKSANDR BEREZHNOY | ADDRESS REDACTED | | Yes | BTC 0.226085776943772 |
| 3.2.000334 | ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | | Yes | LINK 705.526290986396 |
| 3.2.000335 | ALEKSANDR ELESEV | ADDRESS REDACTED | | Yes | BTC 0.69936308099063 |
| 3.2.000336 | ALEKSANDR OSMANOV | ADDRESS REDACTED | | Yes | BTC 0.0520545106456631 |
| 3.2.000337 | ALEKSANDRA PAVLOVA | ADDRESS REDACTED | | Yes | BTC 1.131128941329 |
| | | | | | ETH 6.24748638066309 |
| 3.2.000338 | ALEKSEI RIIKONEN | ADDRESS REDACTED | | Yes | ETH 1.88905071275194 |
| 3.2.000339 | ALEKSI PARTANEN | ADDRESS REDACTED | | Yes | ETH 1.89997854858458 |
| 3.2.000340 | ALEN BUDANEC | ADDRESS REDACTED | | Yes | MATIC 13432.551531969 |
| 3.2.000341 | ALEN JASARBASIC | ADDRESS REDACTED | | Yes | DOT 44.09060465 |
| 3.2.000342 | ALEN PRANIĆ | ADDRESS REDACTED | | Yes | ADA 639.744217820434 |
| 3.2.000343 | ALES KAVALEVICH | ADDRESS REDACTED | | Yes | BTC 0.049032905878084 |
| 3.2.000344 | ALESSANDRA PUGGIONI | ADDRESS REDACTED | | Yes | BTC 0.0511352014726938 |
| 3.2.000345 | ALESSANDRO CARLINO | ADDRESS REDACTED | | Yes | BTC 1.22991146152794 |
| | | | | | ETH 0.671580301923228 |
| 3.2.000346 | ALESSANDRO D'ANGELIS | ADDRESS REDACTED | | Yes | BTC 0.499164257537113 |
| 3.2.000347 | ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | | Yes | BTC 0.351742971438558 |
| 3.2.000348 | ALESSANDRO LIBANI | ADDRESS REDACTED | | Yes | ETH 6.20542613303181 |
| 3.2.000349 | ALESSANDRO MASSELLA | ADDRESS REDACTED | | Yes | BTC 0.950401978973407 |
| 3.2.000350 | ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | | Yes | BTC 0.246912216842646 |
| 3.2.000351 | ALESSANDRO MORRONE | ADDRESS REDACTED | | Yes | BTC 0.865311222454224 |
| 3.2.000352 | ALESSANDRO PARRILLA | ADDRESS REDACTED | | Yes | BTC 0.0086166041962862 |
| 3.2.000353 | ALESSANDRO ZANOTTI | ADDRESS REDACTED | | Yes | BTC 0.032157345144589 |
| 3.2.000354 | ALESSIA BEVONI | ADDRESS REDACTED | | Yes | BTC 0.766220391349124 |
| 3.2.000355 | ALESSIO BOECKMANN | ADDRESS REDACTED | | Yes | AAVE 10.1557076266984 |
| | | | | | ADA 2861.17896491919 |
| | | | | | ETH 7.22261047100123 |
| 3.2.000356 | ALESSIO LATINI | ADDRESS REDACTED | | Yes | BNB 9.79719135152653 |
| 3.2.000357 | ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | | Yes | ETH 7.56786512807171 |
| 3.2.000358 | ALEX BOXILL | ADDRESS REDACTED | | Yes | BTC 1.08948285880302 |
| 3.2.000359 | ALEX BURNS | ADDRESS REDACTED | | Yes | BTC 0.11132805313056 |
| 3.2.000360 | ALEX CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.453380729117511 |
| 3.2.000361 | ALEX DAVEY | ADDRESS REDACTED | | Yes | BTC 0.204154190381685 |
| 3.2.000362 | ALEX DAVID HEARN | ADDRESS REDACTED | | Yes | BTC 0.030255311356176 |
| 3.2.000363 | ALEX DAYES | ADDRESS REDACTED | | Yes | BTC 0.49402755968293 |
| 3.2.000364 | ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | | Yes | BTC 0.128873447999105 |
| 3.2.000365 | ALEX DUCOTE | ADDRESS REDACTED | | Yes | BTC 1.02933838005549 |
| 3.2.000366 | ALEX FRANK SALTERS | ADDRESS REDACTED | | Yes | BTC 0.047481630986626 |
| | | | | | SOL 36.4591889485192 |
| 3.2.000367 | ALEX GERONIMO | ADDRESS REDACTED | | Yes | BTC 0.4799500851911 |
| 3.2.000368 | ALEX GRIMES | ADDRESS REDACTED | | Yes | BTC 0.991005528264846 |
| 3.2.000369 | ALEX HER | ADDRESS REDACTED | | Yes | BTC 0.04903964037597O5 |
| 3.2.000370 | ALEX KEANE | ADDRESS REDACTED | | Yes | BTC 1.01288616284958 |
| 3.2.000371 | ALEX LAU | ADDRESS REDACTED | | Yes | BTC 2.18916919929584 |
| 3.2.000372 | ALEX LE | ADDRESS REDACTED | | Yes | BTC 0.622135063555262 |
| 3.2.000373 | ALEX LERZA | ADDRESS REDACTED | | Yes | BTC 7.264546223613 |
| 3.2.000374 | ALEX LIM | ADDRESS REDACTED | | Yes | BTC 0.951315314028332 |
| 3.2.000375 | ALEX NOLAN BARNETT | ADDRESS REDACTED | | Yes | ETH 4.4113349843158 |
| 3.2.000376 | ALEX OON | ADDRESS REDACTED | | Yes | BTC 0.283036055408432 |
| 3.2.000377 | ALEX PAPPAS | ADDRESS REDACTED | | Yes | BTC 33.2575844740081 |
| 3.2.000378 | ALEX RAINER | ADDRESS REDACTED | | Yes | BTC 0.2705700911821212 |
| 3.2.000379 | ALEX REID | ADDRESS REDACTED | | Yes | BTC 0.88288237439242 |
| | | | | | SOL 613.550875215113 |
| 3.2.000380 | ALEX RENE JIMENEZ | ADDRESS REDACTED | | Yes | BTC 18.7318810829921 |
| 3.2.000381 | ALEX ROBERT ABBENANTE | ADDRESS REDACTED | | Yes | ETH 5.46336969050586 |
| 3.2.000382 | ALEX WALTZ | ADDRESS REDACTED | | Yes | BTC 0.834835133454176 |
| 3.2.000383 | ALEX WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.44266727459005 |
| 3.2.000384 | ALEX YOUNGER | ADDRESS REDACTED | | Yes | BTC 2.83113742471702 |
| 3.2.000385 | ALEX ZUTTRE | ADDRESS REDACTED | | Yes | BTC 2.71978881011366 |
| 3.2.000386 | ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | | Yes | ETH 2.30289751593806 |
| 3.2.000387 | ALEXANDER ANGELOFF | ADDRESS REDACTED | | Yes | BTC 0.990545587445546 |
| 3.2.000388 | ALEXANDER BALSNES | ADDRESS REDACTED | | Yes | BTC 0.041885517826987 |
| 3.2.000389 | ALEXANDER BARAK | ADDRESS REDACTED | | Yes | SOL 62.4999621636771 |
| 3.2.000390 | ALEXANDER BARRY | ADDRESS REDACTED | | Yes | BTC 2.08920788597605 |
| 3.2.000391 | ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | | Yes | BTC 1.75920061923861 |
| 3.2.000392 | ALEXANDER BOLLAERT | ADDRESS REDACTED | | Yes | ADA 14868.4631425567 |
| | | | | | BTC 0.22450797391839B |
| 3.2.000393 | ALEXANDER CLARK | ADDRESS REDACTED | | Yes | BTC 0.47666255285S726 |
| 3.2.000394 | ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | | Yes | BTC 0.592453257824908 |
| 3.2.000395 | ALEXANDER DAVID VOGEL | ADDRESS REDACTED | | Yes | ETH 149.617343778792 |
| 3.2.000396 | ALEXANDER DENISON HEID | ADDRESS REDACTED | | Yes | BTC 0.229803950757721 |
| | | | | | DASH 11.9706059993195 |
| | | | | | DOGE 15498 |
| | | | | | LTC 176.374891765137 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000397 | ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | | Yes | BTC 0.0598824745269846 |
| 3.2.000398 | ALEXANDER DUBROVSKY | ADDRESS REDACTED | | Yes | ETH 26.5593191256128 |
| 3.2.000399 | ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | | Yes | ETH 2.5080860895691 |
| | | | | | MATIC 6347.42577450077 |
| | | | | | SOL 56.9719413189004 |
| 3.2.000400 | ALEXANDER DUPLESSIE | ADDRESS REDACTED | | Yes | BTC 0.0810785472287802 |
| 3.2.000401 | ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | | Yes | ETH 32.2935632763485 |
| 3.2.000402 | ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | | Yes | LINK 12801.2630308249 |
| 3.2.000403 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.298880658636721 |
| 3.2.000404 | ALEXANDER HALLORAN | ADDRESS REDACTED | | Yes | BTC 0.98894233181298 |
| 3.2.000405 | ALEXANDER HESS | ADDRESS REDACTED | | Yes | BTC 0.03973701215383 |
| 3.2.000406 | ALEXANDER IVANOV | ADDRESS REDACTED | | Yes | BTC 0.346327931185794 |
| | | | | | ETH 7.96572419001285 |
| 3.2.000407 | ALEXANDER JAMES WELSH | ADDRESS REDACTED | | Yes | BTC 5.37884882944069 |
| 3.2.000408 | ALEXANDER JENSEN | ADDRESS REDACTED | | Yes | XRP 55681.8521201371 |
| 3.2.000409 | ALEXANDER JETER | ADDRESS REDACTED | | Yes | DOT 220.785113698516 |
| | | | | | LINK 285.875909343487 |
| 3.2.000410 | ALEXANDER JOO | ADDRESS REDACTED | | Yes | BTC 0.31541455988837 |
| 3.2.000411 | ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | | Yes | LINK 439.913357420727 |
| 3.2.000412 | ALEXANDER KING | ADDRESS REDACTED | | Yes | BTC 0.212388610111572 |
| 3.2.000413 | ALEXANDER KUNSTADTER | ADDRESS REDACTED | | Yes | MATIC 28447.193124936 |
| 3.2.000414 | ALEXANDER LILJENBERG | ADDRESS REDACTED | | Yes | BTC 0.0313496002925962 |
| 3.2.000415 | ALEXANDER LYUBOMIROV | ADDRESS REDACTED | | Yes | BTC 0.503964456351117 |
| 3.2.000416 | ALEXANDER MICHAELS | ADDRESS REDACTED | | Yes | BTC 3.5991581519999 |
| 3.2.000417 | ALEXANDER NASON | ADDRESS REDACTED | | Yes | BTC 0.412201154163231 |
| 3.2.000418 | ALEXANDER OIKARI | ADDRESS REDACTED | | Yes | BTC 0.212682152522743 |
| 3.2.000419 | ALEXANDER PEREZ | ADDRESS REDACTED | | Yes | BTC 1.26226632227557 |
| 3.2.000420 | ALEXANDER PEYA | ADDRESS REDACTED | | Yes | BTC 0.451814033343875 |
| 3.2.000421 | ALEXANDER QUINTANA | ADDRESS REDACTED | | Yes | BTC 2.10900015817501 |
| 3.2.000422 | ALEXANDER RAI S NINDRA | ADDRESS REDACTED | | Yes | USDC 8000 |
| 3.2.000423 | ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | | Yes | BTC 0.103746320730771 |
| | | | | | ETH 0.664233603578005 |
| 3.2.000424 | ALEXANDER RENDON | ADDRESS REDACTED | | Yes | XRP 223079.683757203 |
| 3.2.000425 | ALEXANDER ROCK | ADDRESS REDACTED | | Yes | BTC 0.68030907220034 |
| 3.2.000426 | ALEXANDER SCHECTER | ADDRESS REDACTED | | Yes | ETH 13.4494627870653 |
| 3.2.000427 | ALEXANDER SCHELTEMA | ADDRESS REDACTED | | Yes | BTC 3.49442764406839 |
| 3.2.000428 | ALEXANDER STEVENS | ADDRESS REDACTED | | Yes | BTC 0.40522220945487 |
| | | | | | ETH 1.4317263398274 |
| 3.2.000429 | ALEXANDER SZYMANSKI | ADDRESS REDACTED | | Yes | ETH 26.276582591029 |
| 3.2.000430 | ALEXANDER TERENCE GRANT | ADDRESS REDACTED | | Yes | ETH 10.1332062287983 |
| 3.2.000431 | ALEXANDER TYE | ADDRESS REDACTED | | Yes | BTC 1.79501046551896 |
| 3.2.000432 | ALEXANDER VYSHETSKY | ADDRESS REDACTED | | Yes | BTC 2.70597781985393 |
| 3.2.000433 | ALEXANDER WAES | ADDRESS REDACTED | | Yes | BTC 0.10553718426792 |
| 3.2.000434 | ALEXANDER ZAHRINGER | ADDRESS REDACTED | | Yes | ETH 70.6943041321887 |
| 3.2.000435 | ALEXANDER ZOPF | ADDRESS REDACTED | | Yes | BTC 0.727123997364175 |
| 3.2.000436 | ALEXANDRA BESTE | ADDRESS REDACTED | | Yes | BTC 1.22627290961981 |
| 3.2.000437 | ALEXANDRE BARRETTE | ADDRESS REDACTED | | Yes | ETH 102.720412776471 |
| 3.2.000438 | ALEXANDRE DONNART | ADDRESS REDACTED | | Yes | BTC 0.136569790933797 |
| 3.2.000439 | ALEXANDRE DUFRESNE | ADDRESS REDACTED | | Yes | BTC 10.0486122390932 |
| 3.2.000440 | ALEXANDRE LACASSE | ADDRESS REDACTED | | Yes | BTC 0.978875042319012 |
| | | | | | ETH 64.2247316721704 |
| 3.2.000441 | ALEXANDRE LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.98272867546230 |
| | | | | | ETH 2.89724155451962 |
| 3.2.000442 | ALEXANDRE MANCINI | ADDRESS REDACTED | | Yes | BTC 0.380650967413726 |
| | | | | | ETH 4.81386016195728 |
| 3.2.000443 | ALEXANDRE MOREIRA | ADDRESS REDACTED | | Yes | ETH 3.40435216877786 |
| 3.2.000444 | ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | | Yes | BTC 2.76780199782658 |
| 3.2.000445 | ALEXANDRE VALLEE | ADDRESS REDACTED | | Yes | BTC 0.465842126103463 |
| 3.2.000446 | ALEXANDRE VIEIRA | ADDRESS REDACTED | | Yes | BTC 0.79958677994837 |
| 3.2.000447 | ALEXANDRE ZEGELS | ADDRESS REDACTED | | Yes | BTC 0.38560533792700 |
| 3.2.000448 | ALEXANDRE ZUBAREV | ADDRESS REDACTED | | Yes | BTC 4.10024394505652 |
| 3.2.000449 | ALEXANDRIA BROYTMAN | ADDRESS REDACTED | | Yes | BTC 0.37193217045649 |
| 3.2.000450 | ALEXANDROS STAMATELOS | ADDRESS REDACTED | | Yes | BTC 0.997844297683273 |
| 3.2.000451 | ALEXANDRU CRUPA | ADDRESS REDACTED | | Yes | BTC 0.047660201539194 |
| 3.2.000452 | ALEXANDRU MAGDO | ADDRESS REDACTED | | Yes | BTC 0.0234283665977091 |
| 3.2.000453 | ALEXANDRU RADU | ADDRESS REDACTED | | Yes | BTC 0.25661423182529 |
| 3.2.000454 | ALEXANDRU RUSU | ADDRESS REDACTED | | Yes | BTC 1.19121456944236 |
| 3.2.000455 | ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | | Yes | MATIC 1725.45729677465 |
| 3.2.000456 | ALEXANDRU STRATAN | ADDRESS REDACTED | | Yes | BTC 0.0506460384436774 |
| 3.2.000457 | ALEXAS FLACCO | ADDRESS REDACTED | | Yes | ADA 13816.3534613124 |
| | | | | | BTC 2.44954607359349 |
| | | | | | DOT 1223.01716081414 |
| | | | | | ETH 20.3454168973443 |
| | | | | | LINK 739.315264986897 |
| | | | | | MATIC 6252.79664151668 |
| | | | | | XLM 25717.990213641 |
| 3.2.000458 | ALEXIS AHRENS | ADDRESS REDACTED | | Yes | BTC 0.269322763671025 |
| 3.2.000459 | ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | | Yes | BTC 2.16443326861253 |
| 3.2.000460 | ALEXIS BARAJAS | ADDRESS REDACTED | | Yes | BTC 0.172685474992984 |
| 3.2.000461 | ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | | Yes | BTC 0.39214148464766 |
| 3.2.000462 | ALEXIS CUADROS | ADDRESS REDACTED | | Yes | BTC 0.92649783817171 |
| 3.2.000463 | ALEXIS MENDOZA PINON | ADDRESS REDACTED | | Yes | BTC 0.3725782414307 |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000464 | ALEXIUS YEO | ADDRESS REDACTED | | Yes | BNB 461.971424538821 |
| | | | | | ETH 124.48804091376 |
| 3.2.000465 | ALEXSONDRA TOMASULO | ADDRESS REDACTED | | Yes | ETH 2.05983830269323 |
| 3.2.000466 | ALFONSO LAFUENTE | ADDRESS REDACTED | | Yes | UNI 144.056437189133 |
| 3.2.000467 | ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | | Yes | BTC 0.634645540845406 |
| | | | | | ETH 15.1269605012604 |
| 3.2.000468 | ALFONSO MARTÍNEZ | ADDRESS REDACTED | | Yes | ADA 11921.6159033703 |
| 3.2.000469 | ALFONSO VALEGA | ADDRESS REDACTED | | Yes | BTC 0.0107255660661439 |
| 3.2.000470 | ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | | Yes | ETH 2.07820277024429 |
| 3.2.000471 | ALFRED BOKHOUR | ADDRESS REDACTED | | Yes | ETH 761.869608156425 |
| 3.2.000472 | ALFRED CHURCHILL-COOK | ADDRESS REDACTED | | Yes | BTC 0.375466176198816 |
| 3.2.000473 | ALFREDO CONTRERAS | ADDRESS REDACTED | | Yes | BTC 1.08443718549051 |
| 3.2.000474 | ALFREDO DATTOMA | ADDRESS REDACTED | | Yes | BTC 0.196672513687343 |
| 3.2.000475 | ALFREDO FLORES JR | ADDRESS REDACTED | | Yes | BTC 0.0452611568751697 |
| | | | | | ETH 0.960133870093887 |
| 3.2.000476 | ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | | Yes | BTC 0.601265457466399 |
| 3.2.000477 | ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | | Yes | ETH 3.2730552023971 |
| 3.2.000478 | ALI AKBAR ALIEV | ADDRESS REDACTED | | Yes | BTC 0.166687206723953 |
| | | | | | ETH 3.52190896882315 |
| 3.2.000479 | ALI ALKHALISI | ADDRESS REDACTED | | Yes | ETH 15.4577264514057 |
| 3.2.000480 | ALI ALSHARIKH | ADDRESS REDACTED | | Yes | BTC 2.28600151318926 |
| 3.2.000481 | ALI ALYAMMAHI | ADDRESS REDACTED | | Yes | ETH 34.1991458691834 |
| 3.2.000482 | ALI BELAKEHAL | ADDRESS REDACTED | | Yes | BTC 1.07956385620209 |
| 3.2.000483 | ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | | Yes | ETH 3.43321488715003 |
| 3.2.000484 | ALI DONYAVI | ADDRESS REDACTED | | Yes | BTC 0.775904894494668 |
| 3.2.000485 | ALI GHADBAN | ADDRESS REDACTED | | Yes | BTC 0.253694788765216 |
| 3.2.000486 | ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | | Yes | ADA 17193.389705912 |
| | | | | | ZEC 232.543117369678 |
| 3.2.000487 | ALI SOZLU | ADDRESS REDACTED | | Yes | DASH 234.441822532565 |
| | | | | | OMG 3941.73095319915 |
| | | | | | XTZ 3612.24202003896 |
| 3.2.000488 | ALI SYED HUSSAIN | ADDRESS REDACTED | | Yes | BTC 0.169842713535077 |
| 3.2.000489 | ALI TAHERI | ADDRESS REDACTED | | Yes | USDC 6000 |
| 3.2.000490 | ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | | Yes | BTC 0.47063529816Z034 |
| 3.2.000491 | ALICIA FREEMAN | ADDRESS REDACTED | | Yes | BTC 1.12542502753699 |
| 3.2.000492 | ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | | Yes | BTC 0.44433204113D748 |
| 3.2.000493 | ALIEN NGUYEN | ADDRESS REDACTED | | Yes | BTC 3.29230579998235 |
| | | | | | ETH 19.3131563429478 |
| 3.2.000494 | ALIM KOC | ADDRESS REDACTED | | Yes | BTC 0.15545249630800З |
| 3.2.000495 | ALINA GRUDNIEWSKA | ADDRESS REDACTED | | Yes | ETH 14.949230622501 |
| 3.2.000496 | ALINA JANSSEN | ADDRESS REDACTED | | Yes | BTC 0.177155122353159 |
| | | | | | ETH 2.25362583268291 |
| 3.2.000497 | ALIREZA RAFIEI | ADDRESS REDACTED | | Yes | BTC 3.88373001275881 |
| 3.2.000498 | ALIREZA REZAI | ADDRESS REDACTED | | Yes | BTC 0.0457749702462693 |
| 3.2.000499 | ALISA TROYER | ADDRESS REDACTED | | Yes | BTC 0.746010177710281 |
| 3.2.000500 | ALISON FIORAVANTI | ADDRESS REDACTED | | Yes | BTC 0.46993250832468 |
| 3.2.000501 | ALISON LEARY | ADDRESS REDACTED | | Yes | BTC 0.395799268817597 |
| 3.2.000502 | ALISON PURCELL | ADDRESS REDACTED | | Yes | BTC 2.22192664387311 |
| 3.2.000503 | ALISTAIR PETERSEN | ADDRESS REDACTED | | Yes | BTC 0.284611416475443 |
| 3.2.000504 | ALISTAIR WALSH | ADDRESS REDACTED | | Yes | BTC 0.087753075277411Z |
| 3.2.000505 | ALISTAIRE NEESON | ADDRESS REDACTED | | Yes | BTC 0.305094910931965 |
| 3.2.000506 | ALIX AR TATE | ADDRESS REDACTED | | Yes | BTC 0.47483604052561 |
| | | | | | LINK 716.848720904781 |
| 3.2.000507 | ALLAN FLYNN | ADDRESS REDACTED | | Yes | BTC 4.8920796881667 |
| 3.2.000508 | ALLAN GINSBURG | ADDRESS REDACTED | | Yes | BTC 0.585166040864095 |
| 3.2.000509 | ALLAN JOHN SHANTZ | ADDRESS REDACTED | | Yes | BTC 0.493015612161051 |
| | | | | | ETH 31.1333714717133 |
| 3.2.000510 | ALLAN JOHNSTON | ADDRESS REDACTED | | Yes | BTC 0.538246209531982 |
| 3.2.000511 | ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | | Yes | BTC 10.246928771986 |
| 3.2.000512 | ALLAN OLIVEIRA | ADDRESS REDACTED | | Yes | ETH 7.68864980043Z2 |
| 3.2.000513 | ALLAN PESKA | ADDRESS REDACTED | | Yes | ETH 9.47817631511047 |
| 3.2.000514 | ALLAN VAN DER MEER | ADDRESS REDACTED | | Yes | BTC 0.284077458453671 |
| | | | | | ETH 1.53448368460222 |
| 3.2.000515 | ALLAN VANDEVENTER | ADDRESS REDACTED | | Yes | ETH 1.14046765915382 |
| 3.2.000516 | ALLAR ELERAND | ADDRESS REDACTED | | Yes | BTC 0.13690935898336 |
| | | | | | ETH 0.799988002354587 |
| 3.2.000517 | ALLEN DAVID JEFFERIS | ADDRESS REDACTED | | Yes | BTC 1.2775100168399 |
| | | | | | ETH 29.0191230509626 |
| 3.2.000518 | ALLEN GALIZA | ADDRESS REDACTED | | Yes | BTC 0.162660442316773 |
| 3.2.000519 | ALLEN HABTAMU | ADDRESS REDACTED | | Yes | BTC 0.0927063295246483 |
| 3.2.000520 | ALLEN J FERRER | ADDRESS REDACTED | | Yes | USDC 8058 |
| 3.2.000521 | ALLEN LAI | ADDRESS REDACTED | | Yes | BTC 1.21225072596843 |
| 3.2.000522 | ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | | Yes | BTC 0.0822737881880584 |
| | | | | | ETH 0.15217120644099Z |
| 3.2.000523 | ALLEN TRAN | ADDRESS REDACTED | | Yes | BTC 1.28822609154058 |
| | | | | | ETH 21.2807835775661 |
| 3.2.000524 | ALLEN VARDANYAN | ADDRESS REDACTED | | Yes | ETH 1.01221682097453 |
| 3.2.000525 | ALLEN WHITE | ADDRESS REDACTED | | Yes | BTC 2.7998257639180 |
| 3.2.000526 | ALLISON HELLMICH-ISERSON | ADDRESS REDACTED | | Yes | BTC 1.21036068748487 |
| 3.2.000527 | ALLISON JUNETTE SPARKS | ADDRESS REDACTED | | Yes | BTC 3.64951884728464 |
| | | | | | ETH 24.9604792412014 |
| 3.2.000528 | ALLISTER ROLLS | ADDRESS REDACTED | | Yes | BTC 1.12209462911794 |
| 3.2.000529 | ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | | Yes | ETH 3.34979543736737 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000530 | ALMA NCHO | ADDRESS REDACTED | | Yes | ADA 11864.406779661 |
| | | | | | BTC 0.618340943683409 |
| | | | | | ETH 12.77763492014 |
| 3.2.000531 | ALNOR CABONCE | ADDRESS REDACTED | | Yes | BTC 0.580519951352103 |
| 3.2.000532 | ALOK CHOUDHARY | ADDRESS REDACTED | | Yes | ADA 15958.867660582 |
| 3.2.000533 | ALONA BRIONES | ADDRESS REDACTED | | Yes | BTC 0.0392233771327711 |
| 3.2.000534 | ALONZO TYRONE SEXTON | ADDRESS REDACTED | | Yes | BTC 0.643462858614544 |
| 3.2.000535 | ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | | Yes | BTC 4.86279955279333 |
| 3.2.000536 | ALPHONSE JOHN BALTES | ADDRESS REDACTED | | Yes | ETH 0.342374458295011 |
| 3.2.000537 | ALUSI WANG | ADDRESS REDACTED | | Yes | BTC 1.07388131697938 |
| 3.2.000538 | ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | | Yes | BTC 1.7337832480772 |
| 3.2.000539 | ALVARO BRIZUELA | ADDRESS REDACTED | | Yes | BTC 0.182463032061174 |
| 3.2.000540 | ALVARO SOL | ADDRESS REDACTED | | Yes | BTC 2.86107824344425 |
| 3.2.000541 | ALVIN GAN | ADDRESS REDACTED | | Yes | ETH 1.4141021335265 |
| 3.2.000542 | ALVIN OSEI-TUTU | ADDRESS REDACTED | | Yes | BTC 1.99740609603029 |
| 3.2.000543 | AMADI PHILLIPS | ADDRESS REDACTED | | Yes | ETH 4.53741842057681 |
| 3.2.000544 | AMADO ANTONIO | ADDRESS REDACTED | | Yes | BTC 1.07698538869301 |
| 3.2.000545 | AMAIA UDAQUIOLA | ADDRESS REDACTED | | Yes | BTC 0.991063487357587 |
| 3.2.000546 | AMAJEET BANERJI | ADDRESS REDACTED | | Yes | BTC 0.307498200065878 |
| | | | | | ETH 8.84227804329017 |
| 3.2.000547 | AMAN KORGAONKAR | ADDRESS REDACTED | | Yes | BTC 0.376244023711741 |
| 3.2.000548 | AMAN SAIED SHEFEDIN | ADDRESS REDACTED | | Yes | BTC 0.419888729486686 |
| 3.2.000549 | AMANDA ANN WINTERNITZ | ADDRESS REDACTED | | Yes | BTC 0.274683549470387 |
| 3.2.000550 | AMANDEEP SINGH | ADDRESS REDACTED | | Yes | BTC 3.99842552501794 |
| 3.2.000551 | AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | | Yes | BTC 0.0086025205851778 |
| 3.2.000552 | AMANJOT KAUR | ADDRESS REDACTED | | Yes | DOT 70158.1516348773 |
| 3.2.000553 | AMANPAL DHILLON | ADDRESS REDACTED | | Yes | ETH 55.989212879483 |
| 3.2.000554 | AMAR TALATI | ADDRESS REDACTED | | Yes | BTC 2.47415447637415 |
| 3.2.000555 | AMARJIT MEHTON | ADDRESS REDACTED | | Yes | BTC 0.481718004535383 |
| 3.2.000556 | AMARPAL BANGER | ADDRESS REDACTED | | Yes | ETH 4.57029687886809 |
| 3.2.000557 | AMARSAIKHAN ZORIGT | ADDRESS REDACTED | | Yes | ETC 350.037926675094 |
| 3.2.000558 | AMBER K MILLMAN | ADDRESS REDACTED | | Yes | BTC 0.0209382704113 |
| 3.2.000559 | AMELIA KING | ADDRESS REDACTED | | Yes | ADA 378000 |
| 3.2.000560 | AMER DAMANHOURY | ADDRESS REDACTED | | Yes | BTC 2.89965763910219 |
| 3.2.000561 | AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | | Yes | BTC 4.35672247864912 |
| 3.2.000562 | AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | | Yes | BTC 2.42948422049998 |
| 3.2.000563 | AMIN AGUERO | ADDRESS REDACTED | | Yes | BTC 0.894443306244166 |
| 3.2.000564 | AMIN LAMRI | ADDRESS REDACTED | | Yes | ETH 8.45337697189954 |
| 3.2.000565 | AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | | Yes | PAXG 15.59477926526 |
| 3.2.000566 | AMINE SOUFIANE | ADDRESS REDACTED | | Yes | BTC 1.03546466476831 |
| 3.2.000567 | AMINTO MENDEZ | ADDRESS REDACTED | | Yes | LINK 35.4246546861511 |
| 3.2.000568 | AMIR AHANGI | ADDRESS REDACTED | | Yes | BTC 0.288909447658425 |
| | | | | | ETH 5.68336408189879 |
| 3.2.000569 | AMIR DEE HOSSLER | ADDRESS REDACTED | | Yes | BTC 9.63285845104406 |
| 3.2.000570 | AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | | Yes | BTC 0.222376324087919 |
| | | | | | ETH 2.71163397297758 |
| 3.2.000571 | AMIR MOSADDEGHIFAR | ADDRESS REDACTED | | Yes | ADA 4339.82300884955 |
| 3.2.000572 | AMIR MUKHTAR | ADDRESS REDACTED | | Yes | XTZ 1324.82215753873 |
| 3.2.000573 | AMIR NASSAR | ADDRESS REDACTED | | Yes | BTC 0.888054191733028 |
| 3.2.000574 | AMIR RAHMAN | ADDRESS REDACTED | | Yes | ETH 1.9817941821345 |
| 3.2.000575 | AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | | Yes | BTC 0.547874241289 |
| 3.2.000576 | AMIRREZA FARHADI | ADDRESS REDACTED | | Yes | BTC 0.34235987862827 |
| 3.2.000577 | AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | | Yes | BTC 0.414022981422243 |
| 3.2.000578 | AMMAR AHMADI | ADDRESS REDACTED | | Yes | BTC 0.666363484047009 |
| 3.2.000579 | AMORNRAT BOONCHUAY | ADDRESS REDACTED | | Yes | BTC 18.7558184564355 |
| | | | | | ETH 39.7792391709366 |
| 3.2.000580 | AMOS CHAN | ADDRESS REDACTED | | Yes | BTC 0.270983577179572 |
| 3.2.000581 | AMOS STEPHAN WESCOTT | ADDRESS REDACTED | | Yes | BTC 0.985734235097614 |
| 3.2.000582 | AMOS UY | ADDRESS REDACTED | | Yes | BTC 0.200930531875947 |
| 3.2.000583 | AMR MOHAMED | ADDRESS REDACTED | | Yes | DOT 451.026264244621 |
| 3.2.000584 | AMRITA MEJIA | ADDRESS REDACTED | | Yes | BTC 0.987971444105096 |
| 3.2.000585 | AMRITPAL DHILLON | ADDRESS REDACTED | | Yes | ETH 18.2389953132714 |
| 3.2.000586 | AMY BALSAVAGE | ADDRESS REDACTED | | Yes | MATIC 16088.5390311406 |
| 3.2.000587 | AMY LEUNG KIM | ADDRESS REDACTED | | Yes | BTC 1.97430855598995 |
| 3.2.000588 | AMY MONTALVO | ADDRESS REDACTED | | Yes | BTC 0.37543703217026 |
| 3.2.000589 | AMY MORELL | ADDRESS REDACTED | | Yes | BTC 0.0155862557562876 |
| 3.2.000590 | AN TRAN | ADDRESS REDACTED | | Yes | BTC 0.31661224893638 |
| | | | | | ETH 10.1484360142879 |
| | | | | | MATIC 42685.0606129392 |
| 3.2.000591 | AN YU LIN | ADDRESS REDACTED | | Yes | BTC 1.86155004988611 |
| 3.2.000592 | ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | | Yes | BTC 1.74368192736258 |
| 3.2.000593 | ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | | Yes | BTC 0.209650931199552 |
| 3.2.000594 | ANAHI BAUM | ADDRESS REDACTED | | Yes | ETH 3.69558162582405 |
| 3.2.000595 | ANAND BHAT | ADDRESS REDACTED | | Yes | ETH 2.33023000098306 |
| 3.2.000596 | ANAND VALLAMSETLA | ADDRESS REDACTED | | Yes | BTC 2.03088486254694 |
| | | | | | ETH 98.7240387077303 |
| 3.2.000597 | ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | | Yes | BTC 0.85199743479914 |
| 3.2.000598 | ANASTASIOS BITSIOS | ADDRESS REDACTED | | Yes | BTC 0.200143866627173 |
| | | | | | LINK 645.161252725768 |
| 3.2.000599 | ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | | Yes | BTC 0.388422925238944 |
| 3.2.000600 | ANATOLIY NOVAK | ADDRESS REDACTED | | Yes | BTC 10.4802467102266 |
| 3.2.000601 | ANDA GRUDULE | ADDRESS REDACTED | | Yes | BTC 0.0129504341442117 |
| 3.2.000602 | ANDERS CHRISTENSEN | ADDRESS REDACTED | | Yes | BTC 0.934605136965728 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000603 | ANDERS ERIK BERGLUND | ADDRESS REDACTED | | Yes | BTC 0.0672484711049205 |
| 3.2.000604 | ANDERS PAULSSON | ADDRESS REDACTED | | Yes | BTC 0.569503070818932 |
| 3.2.000605 | ANDERS SEBASTIAN KISS | ADDRESS REDACTED | | Yes | BTC 0.7978075470984416 |
| 3.2.000606 | ANDERS STENSAKER | ADDRESS REDACTED | | Yes | BNB 2.05182391117557 |
| | | | | | BTC 0.88945287461395 |
| 3.2.000607 | ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | | Yes | BTC 0.16914560518942 |
| 3.2.000608 | ANDONIOS KARTANOS | ADDRESS REDACTED | | Yes | BTC 0.147734966527128 |
| 3.2.000609 | ANDRA BARAC | ADDRESS REDACTED | | Yes | ETH 276.555106486296 |
| 3.2.000610 | ANDRA HALAMAMAO | ADDRESS REDACTED | | Yes | BTC 1.82285300676172 |
| | | | | | SOL 142.01991349394 |
| 3.2.000611 | ANDRAE WATSON | ADDRESS REDACTED | | Yes | BTC 1.05711422758693 |
| | | | | | SOL 84.8199714453501 |
| 3.2.000612 | ANDRÁS GERGELY | ADDRESS REDACTED | | Yes | ADA 48835.1861264214 |
| 3.2.000613 | ANDRAS KEREK | ADDRESS REDACTED | | Yes | ETH 7.34786268569623 |
| 3.2.000614 | ANDRAS MAGERA | ADDRESS REDACTED | | Yes | BTC 0.0862092317812968 |
| 3.2.000615 | ANDRE ALMEIDA | ADDRESS REDACTED | | Yes | ETH 1.11675294662521 |
| 3.2.000616 | ANDRE CHELALA | ADDRESS REDACTED | | Yes | BTC 1.13020527180085 |
| 3.2.000617 | ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | | Yes | BTC 5.90000003572598 |
| | | | | | ETH 41.0493368507029 |
| 3.2.000618 | ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | | Yes | ZEC 309.495696285118 |
| 3.2.000619 | ANDRE FUSCHINI | ADDRESS REDACTED | | Yes | BTC 0.59901631 7295985 |
| | | | | | ETH 2.25985330951751 |
| 3.2.000620 | ANDRE HERMSTAD | ADDRESS REDACTED | | Yes | BTC 0.040478459 7757082 |
| 3.2.000621 | ANDRE HOLLIS | ADDRESS REDACTED | | Yes | BTC 5.15629398829284 |
| 3.2.000622 | ANDRE L MOSIN | ADDRESS REDACTED | | Yes | BTC 1.91673569777058 |
| 3.2.000623 | ANDRE LANGLAVER | ADDRESS REDACTED | | Yes | BTC 0.4290442 70364655 |
| 3.2.000624 | ANDRE MARTINS | ADDRESS REDACTED | | Yes | BTC 4.80485696904852 |
| 3.2.000625 | ANDRE NATERA | ADDRESS REDACTED | | Yes | BTC 2.36518974910 26 |
| | | | | | ETH 8.02942632580769 |
| 3.2.000626 | ANDRE PETROSSIAN | ADDRESS REDACTED | | Yes | BTC 0.236314475320193 |
| 3.2.000627 | ANDRE V KOSTYLEV | ADDRESS REDACTED | | Yes | BTC 9.82594821482574 |
| | | | | | ETH 91.269817173341 |
| | | | | | LINK 8067.22722135082 |
| 3.2.000628 | ANDRE VAN NIEKERK | ADDRESS REDACTED | | Yes | BTC 0.0932945260444549 |
| | | | | | ETH 0.997362491406008 |
| 3.2.000629 | ANDRE WOODBINE | ADDRESS REDACTED | | Yes | BTC 0.35502531917 4459 |
| 3.2.000630 | ANDRE WYSS | ADDRESS REDACTED | | Yes | BTC 0.844024617538669 |
| | | | | | ETH 10.9051252146068 |
| 3.2.000631 | ANDREA BARCA | ADDRESS REDACTED | | Yes | BTC 0.908636590795511 |
| | | | | | ETH 26.8543302797832 |
| 3.2.000632 | ANDREA CARRARA | ADDRESS REDACTED | | Yes | BTC 1.07408540574374 |
| 3.2.000633 | ANDREA CASTAGNOLI | ADDRESS REDACTED | | Yes | BTC 0.730103098971439 |
| | | | | | ETH 19.1919430258419 |
| 3.2.000634 | ANDREA FRANCO | ADDRESS REDACTED | | Yes | ETH 205.60203462351 |
| 3.2.000635 | ANDREA GHEA NOVITA | ADDRESS REDACTED | | Yes | BTC 0.137782393163156 |
| 3.2.000636 | ANDREA KOVAČIĆ | ADDRESS REDACTED | | Yes | BTC 0.921009540073852 |
| | | | | | ETH 17.6872826111813 |
| 3.2.000637 | ANDREA NASUTO | ADDRESS REDACTED | | Yes | BTC 0.0429830217064259 |
| 3.2.000638 | ANDREA PONGHETTI | ADDRESS REDACTED | | Yes | LINK 39.65033608 |
| 3.2.000639 | ANDREA SCIUMBATA | ADDRESS REDACTED | | Yes | BTC 0.323086425618853 |
| | | | | | ETH 1.82365277651135 |
| 3.2.000640 | ANDREA VIGIL | ADDRESS REDACTED | | Yes | BTC 3.23721704732148 |
| | | | | | ETH 7.70532597728938 |
| 3.2.000641 | ANDREA WALDRUM | ADDRESS REDACTED | | Yes | LINK 1334.19992335682 |
| 3.2.000642 | ANDREAS DIVARIS | ADDRESS REDACTED | | Yes | BTC 0.3922555955588 |
| | | | | | ETH 6.86436067460911 |
| 3.2.000643 | ANDREAS EFTANG | ADDRESS REDACTED | | Yes | BTC 0.0530749625869877 |
| 3.2.000644 | ANDREAS GEMPERLE | ADDRESS REDACTED | | Yes | BTC 1.99538670803657 |
| | | | | | ETH 39.7149774025061 |
| 3.2.000645 | ANDREAS GMUR | ADDRESS REDACTED | | Yes | ETH 74.4781762427381 |
| 3.2.000646 | ANDREAS HARDER | ADDRESS REDACTED | | Yes | BTC 0.316312849649925 |
| 3.2.000647 | ANDREAS HOVEN | ADDRESS REDACTED | | Yes | BTC 0.23202098343017 4 |
| 3.2.000648 | ANDREAS JANZEN | ADDRESS REDACTED | | Yes | BTC 7.08797950693799 |
| 3.2.000649 | ANDREAS KOUKORINIS | ADDRESS REDACTED | | Yes | AAVE 16.1399744189739 |
| 3.2.000650 | ANDREAS LEHNER | ADDRESS REDACTED | | Yes | ETH 1.75265636981049 |
| 3.2.000651 | ANDREAS MAKRIDIS | ADDRESS REDACTED | | Yes | BTC 0.354867900424067 |
| 3.2.000652 | ANDREAS OLOFSSON | ADDRESS REDACTED | | Yes | BTC 0.0393889377184181 |
| 3.2.000653 | ANDREAS RIEGER | ADDRESS REDACTED | | Yes | BTC 0.0608437975722894 |
| | | | | | ETH 0.527824211627437 |
| 3.2.000654 | ANDREAS SCHREINER | ADDRESS REDACTED | | Yes | BTC 0.917130511802285 |
| 3.2.000655 | ANDREAS STURKENBOOM | ADDRESS REDACTED | | Yes | BTC 0.782471572108885 |
| 3.2.000656 | ANDREE LOYO GUERRA | ADDRESS REDACTED | | Yes | BTC 3.35658701968792 |
| | | | | | ETH 3.0995137637783 |
| 3.2.000657 | ANDREEAS HOFNER | ADDRESS REDACTED | | Yes | BTC 0.2995 |
| 3.2.000658 | ANDREI ANTONEAC | ADDRESS REDACTED | | Yes | BTC 1.23242177691457 |
| 3.2.000659 | ANDREI GALIC | ADDRESS REDACTED | | Yes | ETH 3.8284665335 7103 |
| 3.2.000660 | ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | | Yes | BTC 7.27166727870099 |
| 3.2.000661 | ANDREI MIHAI CALIN | ADDRESS REDACTED | | Yes | ETH 14.1417212596031 |
| 3.2.000662 | ANDREI MIREA | ADDRESS REDACTED | | Yes | BTC 0.16127006509207 6 |
| 3.2.000663 | ANDREI NIKULIN | ADDRESS REDACTED | | Yes | BTC 5.36228242702793 |
| 3.2.000664 | ANDREJ OSIPIAN | ADDRESS REDACTED | | Yes | BTC 0.0118559077623829 |
| 3.2.000665 | ANDREJ STANKO | ADDRESS REDACTED | | Yes | ETH 84.5325004026854 |
| 3.2.000666 | ANDRES BARDALES | ADDRESS REDACTED | | Yes | BTC 0.410291477904094 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000667 | ANDRES BRAMSON | ADDRESS REDACTED | | Yes | BTC 0.14340142758060 16 |
| 3.2.000668 | ANDRES CAMERO | ADDRESS REDACTED | | Yes | ETH 5.77943258810289 |
| 3.2.000669 | ANDRES COLON PEREZ | ADDRESS REDACTED | | Yes | BTC 3.71059192013216 |
| | | | | | LINK 3928.0457713541 |
| 3.2.000670 | ANDRES CORDERO | ADDRESS REDACTED | | Yes | BTC 0.34869546054 3001 6 |
| 3.2.000671 | ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | | Yes | ADA 1505.97922799243 |
| | | | | | DOT 47.9041916167664 |
| | | | | | SOL 6.84735361336151 |
| 3.2.000672 | ANDRES FRUTOS | ADDRESS REDACTED | | Yes | BTC 1.37797059532417 |
| 3.2.000673 | ANDRES GIL OSORIO | ADDRESS REDACTED | | Yes | LTC 26.2294405512494 |
| 3.2.000674 | ANDRES IRIGO | ADDRESS REDACTED | | Yes | BTC 2.71793112521993 |
| 3.2.000675 | ANDRES MATA TOME | ADDRESS REDACTED | | Yes | BTC 0.11005789641 2549 |
| 3.2.000676 | ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | | Yes | ETH 6.70977069804219 |
| 3.2.000677 | ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | | Yes | ADA 3457.73223823961 |
| 3.2.000678 | ANDRÉS RUIZ CINTRON | ADDRESS REDACTED | | Yes | XTZ 3879.59866220735 |
| 3.2.000679 | ANDRÉS TOMÁS | ADDRESS REDACTED | | Yes | BTC 0.08618229574 41104 |
| 3.2.000680 | ANDRES ZAMORA | ADDRESS REDACTED | | Yes | BTC 0.69463848979 6192 |
| 3.2.000681 | ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | | Yes | ETH 30.0130294573504 |
| 3.2.000682 | ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | | Yes | ADA 10314.8079382761 |
| | | | | | BTC 1.95329531383526 |
| 3.2.000683 | ANDREW ALDOUS | ADDRESS REDACTED | | Yes | BTC 1.22413789 0963 |
| 3.2.000684 | ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | | Yes | BTC 2.54613079779444 |
| 3.2.000685 | ANDREW BABCHICK | ADDRESS REDACTED | | Yes | BTC 0.66736987301716 |
| | | | | | DOT 645.199240001403 |
| 3.2.000686 | ANDREW BAXTER | ADDRESS REDACTED | | Yes | BTC 1.56642207802559 |
| 3.2.000687 | ANDREW BELOV | ADDRESS REDACTED | | Yes | BTC 0.86746344837133 |
| 3.2.000688 | ANDREW BERNARD | ADDRESS REDACTED | | Yes | LINK 5992.50897746914 |
| 3.2.000689 | ANDREW BOUD | ADDRESS REDACTED | | Yes | BTC 0.94517476927461 |
| 3.2.000690 | ANDREW BRAINE | ADDRESS REDACTED | | Yes | BTC 5.94016082265251 |
| 3.2.000691 | ANDREW BROOKE | ADDRESS REDACTED | | Yes | BTC 0.28310659752 8299 |
| 3.2.000692 | ANDREW BROW | ADDRESS REDACTED | | Yes | BTC 1.76997071217426 |
| 3.2.000693 | ANDREW BRYAN | ADDRESS REDACTED | | Yes | BTC 0.16981880225128 |
| 3.2.000694 | ANDREW BULL | ADDRESS REDACTED | | Yes | ETH 34.7670379971191 |
| 3.2.000695 | ANDREW BURGE | ADDRESS REDACTED | | Yes | BTC 0.99972802558 4896 |
| 3.2.000696 | ANDREW BURNS | ADDRESS REDACTED | | Yes | BTC 0.37567944096 5713 |
| 3.2.000697 | ANDREW BYRON | ADDRESS REDACTED | | Yes | BTC 0.21848827236 8555 |
| 3.2.000698 | ANDREW C YOUNG | ADDRESS REDACTED | | Yes | BTC 0.11913626209 9776 |
| 3.2.000699 | ANDREW CAIN | ADDRESS REDACTED | | Yes | BTC 0.25373740653 5732 |
| | | | | | ETH 3.5062289873 |
| 3.2.000700 | ANDREW CAMERON | ADDRESS REDACTED | | Yes | BTC 0.53090884958 6886 |
| 3.2.000701 | ANDREW CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.97722656252 9929 |
| 3.2.000702 | ANDREW CAPPELLO | ADDRESS REDACTED | | Yes | BTC 1.66430884518569 |
| 3.2.000703 | ANDREW CARLETON | ADDRESS REDACTED | | Yes | BTC 0.28813383576 1563 |
| 3.2.000704 | ANDREW CARLTON AIKEN | ADDRESS REDACTED | | Yes | BTC 1.65783810457513 |
| 3.2.000705 | ANDREW CHEN | ADDRESS REDACTED | | Yes | BTC 2.93529813094543 |
| | | | | | ETH 107.146338529708 |
| 3.2.000706 | ANDREW CLYDE | ADDRESS REDACTED | | Yes | ADA 3004.15968825405 |
| 3.2.000707 | ANDREW COOPER | ADDRESS REDACTED | | Yes | ADA 29859.884703483 |
| | | | | | ETH 4.11349049525927 |
| 3.2.000708 | ANDREW CRUISE | ADDRESS REDACTED | | Yes | BTC 0.01561183450 99921 |
| | | | | | ETH 0.26122611865 7597 |
| 3.2.000709 | ANDREW D BELLIS | ADDRESS REDACTED | | Yes | BTC 3.32329017791598 |
| 3.2.000710 | ANDREW DAVIES | ADDRESS REDACTED | | Yes | MATIC 7184.98549006371 |
| 3.2.000711 | ANDREW DAWSON | ADDRESS REDACTED | | Yes | ETH 7.99292864309004 |
| 3.2.000712 | ANDREW DO | ADDRESS REDACTED | | Yes | BTC 3.99491333988765 |
| 3.2.000713 | ANDREW DONALD | ADDRESS REDACTED | | Yes | BTC 1.57934581864039 |
| 3.2.000714 | ANDREW DRAENOS | ADDRESS REDACTED | | Yes | BTC 0.89856615835 7078 |
| | | | | | ETH 16.0360703437252 |
| 3.2.000715 | ANDREW DREVO | ADDRESS REDACTED | | Yes | BTC 0.09792640830 41594 |
| 3.2.000716 | ANDREW EBCAS EDDIE | ADDRESS REDACTED | | Yes | BTC 2.32466307898482 |
| | | | | | ETH 32.4870607976356 |
| 3.2.000717 | ANDREW ESMEIER | ADDRESS REDACTED | | Yes | BTC 0.98608278613209 |
| 3.2.000718 | ANDREW FERNANDES | ADDRESS REDACTED | | Yes | ADA 11051.6833280016 |
| | | | | | BTC 0.95864887339 2662 |
| | | | | | ETH 14.5217448316906 |
| 3.2.000719 | ANDREW FERNANDO SALDANA | ADDRESS REDACTED | | Yes | BTC 7.96594499020806 |
| 3.2.000720 | ANDREW FOX | ADDRESS REDACTED | | Yes | BTC 0.26655276401 7555 |
| | | | | | ETH 5.25637146432022 |
| 3.2.000721 | ANDREW GAMBELL | ADDRESS REDACTED | | Yes | ADA 1377.58340199867 |
| | | | | | BNB 5.00116902783326 |
| | | | | | BTC 0.08810646998 18132 |
| | | | | | DOT 100.676885718696 |
| | | | | | ETH 2.56926614542307 |
| 3.2.000722 | ANDREW GARNER | ADDRESS REDACTED | | Yes | BTC 0.63329873770 7171 |
| 3.2.000723 | ANDREW GOLDSTEIN | ADDRESS REDACTED | | Yes | BTC 0.45435417649 2988 |
| 3.2.000724 | ANDREW GOULET | ADDRESS REDACTED | | Yes | BTC 0.58772687986 1711 |
| 3.2.000725 | ANDREW HARBER | ADDRESS REDACTED | | Yes | BTC 1.69339579712911 |
| 3.2.000726 | ANDREW HARKNESS | ADDRESS REDACTED | | Yes | BTC 0.61133573588 3116 |
| 3.2.000727 | ANDREW HOLDEN | ADDRESS REDACTED | | Yes | BTC 0.33282912829 4312 |
| 3.2.000728 | ANDREW HOLLAND | ADDRESS REDACTED | | Yes | BTC 0.10296805416 1196 |
| 3.2.000729 | ANDREW HOXIE | ADDRESS REDACTED | | Yes | BTC 0.25293674149 3786 |
| 3.2.000730 | ANDREW JAMES | ADDRESS REDACTED | | Yes | XLM 28344.3171481924 |
| | | | | | XRP 10655.1909245629 |

Debtor Name: Celsius Lending LLC                                                                                                                                     Case Number: 22-10970

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000731 | ANDREW JAMES GALLOWAY | ADDRESS REDACTED | | Yes | BTC 0.16769338281901 |
| 3.2.000732 | ANDREW JAMES MCKEAN | ADDRESS REDACTED | | Yes | BTC 0.119272019334269 |
| 3.2.000733 | ANDREW JARVO | ADDRESS REDACTED | | Yes | ADA 301.190799 |
| 3.2.000734 | ANDREW JEFFERSON | ADDRESS REDACTED | | Yes | BTC 0.24313153415998 |
| 3.2.000735 | ANDREW JOHN PEARSON | ADDRESS REDACTED | | Yes | BTC 42.2299743519882 |
| 3.2.000736 | ANDREW JOINER | ADDRESS REDACTED | | Yes | BTC 4.97491021072127 |
| 3.2.000737 | ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | | Yes | BTC 0.17887501968062 |
| 3.2.000738 | ANDREW KELLER | ADDRESS REDACTED | | Yes | ETH 10.868631437933 |
| 3.2.000739 | ANDREW KIM | ADDRESS REDACTED | | Yes | BTC 0.185843380491091 |
| 3.2.000740 | ANDREW KING | ADDRESS REDACTED | | Yes | LINK 174.49975377822 |
| 3.2.000741 | ANDREW KOLAR | ADDRESS REDACTED | | Yes | BTC 0.50698419294852 |
| 3.2.000742 | ANDREW LAKE | ADDRESS REDACTED | | Yes | BTC 0.17952525561532 |
| 3.2.000743 | ANDREW LARSON | ADDRESS REDACTED | | Yes | BTC 0.502874064627405 |
| 3.2.000744 | ANDREW LAWRENCE | ADDRESS REDACTED | | Yes | BTC 1.4333864490315 |
| 3.2.000745 | ANDREW LINDEMAN | ADDRESS REDACTED | | Yes | GUSD 400 |
| 3.2.000746 | ANDREW LINO | ADDRESS REDACTED | | Yes | BTC 0.101407929367535 |
| 3.2.000747 | ANDREW LYNCH | ADDRESS REDACTED | | Yes | ETH 1.14354889750871 |
| 3.2.000748 | ANDREW M MARTINEK | ADDRESS REDACTED | | Yes | BTC 1.03078862950899<br>ETH 2.45700781<br>LINK 260.115049599999<br>MATIC 2334.77873239839<br>XLM 3039.937833 |
| 3.2.000749 | ANDREW MALMIN | ADDRESS REDACTED | | Yes | BTC 0.08931970979870 |
| 3.2.000750 | ANDREW MANDEL | ADDRESS REDACTED | | Yes | BTC 2.93929358651979 |
| 3.2.000751 | ANDREW MANGUART | ADDRESS REDACTED | | Yes | BTC 2.44668515938155 |
| 3.2.000752 | ANDREW MARIO LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.22225233771513 |
| 3.2.000753 | ANDREW MARSH | ADDRESS REDACTED | | Yes | BTC 0.0539522838525963 |
| 3.2.000754 | ANDREW MATTHEWS | ADDRESS REDACTED | | Yes | BTC 0.2491851114039 |
| 3.2.000755 | ANDREW MCINNES | ADDRESS REDACTED | | Yes | BTC 4.2786572795519 |
| 3.2.000756 | ANDREW MENJIVAR | ADDRESS REDACTED | | Yes | BTC 1.96350274666622 |
| 3.2.000757 | ANDREW MERLINO | ADDRESS REDACTED | | Yes | BTC 0.231803430690774 |
| 3.2.000758 | ANDREW MING HSU | ADDRESS REDACTED | | Yes | BTC 6.55845220527955 |
| 3.2.000759 | ANDREW MING HSU | ADDRESS REDACTED | | Yes | BTC 7.35023888276369 |
| 3.2.000760 | ANDREW MONKHOUSE | ADDRESS REDACTED | | Yes | BTC 6.3599360751399 |
| 3.2.000761 | ANDREW MONTANEZ | ADDRESS REDACTED | | Yes | BTC 1.90397243942921 |
| 3.2.000762 | ANDREW MURRAY | ADDRESS REDACTED | | Yes | USDC 1000 |
| 3.2.000763 | ANDREW MURRAY MILLER | ADDRESS REDACTED | | Yes | BTC 3.7371720924 7032 |
| 3.2.000764 | ANDREW NASH | ADDRESS REDACTED | | Yes | MATIC 13741.265074712 |
| 3.2.000765 | ANDREW NGUYEN | ADDRESS REDACTED | | Yes | BTC 1.89998930766 |
| 3.2.000766 | ANDREW OH | ADDRESS REDACTED | | Yes | BTC 9.29942682397359 |
| 3.2.000767 | ANDREW OSWARI | ADDRESS REDACTED | | Yes | BTC 0.0421709610762029 |
| 3.2.000768 | ANDREW OWEN | ADDRESS REDACTED | | Yes | BTC 1.5671187509564 |
| 3.2.000769 | ANDREW P GREEN | ADDRESS REDACTED | | Yes | BTC 1.571615146 6137 |
| 3.2.000770 | ANDREW PATTERSON | ADDRESS REDACTED | | Yes | AAVE 4.33463372345036<br>LINK 55.6062230395679<br>LTC 6.86543742644174<br>MATIC 2559.48510613338<br>SOL 19.509021192681<br>XTZ 203.064954812351 |
| 3.2.000771 | ANDREW PAUL BERGMAN | ADDRESS REDACTED | | Yes | KNC 2888.1866335648 |
| 3.2.000772 | ANDREW PETER MURPHY | ADDRESS REDACTED | | Yes | BTC 3.77258480184866 |
| 3.2.000773 | ANDREW PICKERING | ADDRESS REDACTED | | Yes | DOT 979.233832613041 |
| 3.2.000774 | ANDREW PLOKHII | ADDRESS REDACTED | | Yes | BTC 0.085308697528 7181 |
| 3.2.000775 | ANDREW PUND | ADDRESS REDACTED | | Yes | BTC 0.332901544878187 |
| 3.2.000776 | ANDREW RAFALOWITZ | ADDRESS REDACTED | | Yes | ETH 24.3621274957055 |
| 3.2.000777 | ANDREW ROBINSON | ADDRESS REDACTED | | Yes | BTC 2.3177052866764 |
| 3.2.000778 | ANDREW S LINGHAM | ADDRESS REDACTED | | Yes | BTC 0.356165522867565 |
| 3.2.000779 | ANDREW SANTOS BORAL | ADDRESS REDACTED | | Yes | ETH 3.13769035532994 |
| 3.2.000780 | ANDREW SATORSKI | ADDRESS REDACTED | | Yes | BTC 0.27840840140 3439 |
| 3.2.000781 | ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | | Yes | BTC 0.980077923987355 |
| 3.2.000782 | ANDREW SILVER | ADDRESS REDACTED | | Yes | BTC 0.767904091903 62 |
| 3.2.000783 | ANDREW SWEET | ADDRESS REDACTED | | Yes | BTC 0.9417595030731 |
| 3.2.000784 | ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | | Yes | ETH 41.655387155793 |
| 3.2.000785 | ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | | Yes | AVAX 22.0941494893434<br>BNB 2.15510650056639<br>BTC 0.199634545206292<br>ETH 0.773179624815826<br>MATIC 1962.22455547713<br>SNX 633.515685282665 |
| 3.2.000786 | ANDREW TRAVIS | ADDRESS REDACTED | | Yes | BTC 2.17782406969037 |
| 3.2.000787 | ANDREW TRAYLOR | ADDRESS REDACTED | | Yes | WBTC 0.200163770357565 |
| 3.2.000788 | ANDREW TRUAX | ADDRESS REDACTED | | Yes | BTC 0.0975086116246 |
| 3.2.000789 | ANDREW UTLEY | ADDRESS REDACTED | | Yes | BTC 2.35065965386536 |
| 3.2.000790 | ANDREW VISLOSKY | ADDRESS REDACTED | | Yes | BTC 1.09475495083377 |
| 3.2.000791 | ANDREW VUONG | ADDRESS REDACTED | | Yes | BTC 0.24415738652896 2 |
| 3.2.000792 | ANDREW WALKER | ADDRESS REDACTED | | Yes | BTC 0.98207778053174 |
| 3.2.000793 | ANDREW WANG | ADDRESS REDACTED | | Yes | BTC 0.6365989630294 54 |
| 3.2.000794 | ANDREW WASHINGTON | ADDRESS REDACTED | | Yes | BTC 0.97911939638 7183 |
| 3.2.000795 | ANDREW WEBER | ADDRESS REDACTED | | Yes | BTC 0.0788192870795483<br>ETH 4.89799916734014<br>LINK 807.754082758841 |
| 3.2.000796 | ANDREW WESLEY STEINLY | ADDRESS REDACTED | | Yes | BTC 19.0432376386885 |
| 3.2.000797 | ANDREW WHITE | ADDRESS REDACTED | | Yes | BTC 1.01212885838761 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000798 | ANDREW WILL | ADDRESS REDACTED | | Yes | LINK 256.20060749280 |
| 3.2.000799 | ANDREW WINKLER | ADDRESS REDACTED | | Yes | BTC 0.30105578998203 |
| 3.2.000800 | ANDREW WIRTH | ADDRESS REDACTED | | Yes | MATIC 30533.0698833006 |
| 3.2.000801 | ANDREW WONG | ADDRESS REDACTED | | Yes | ETH 98.6999545549125 |
| 3.2.000802 | ANDREW WOODHOUSE | ADDRESS REDACTED | | Yes | ETH 31.0441157304904 |
| 3.2.000803 | ANDREW WOOLFENDEN | ADDRESS REDACTED | | Yes | ETH 160.186105245728 |
| 3.2.000804 | ANDREW YALCIN | ADDRESS REDACTED | | Yes | BTC 0.420156825388943 |
| 3.2.000805 | ANDREW YANG | ADDRESS REDACTED | | Yes | BTC 0.794737300664974 |
| 3.2.000806 | ANDREW YOON | ADDRESS REDACTED | | Yes | BTC 284.600930702561 |
| 3.2.000807 | ANDREY TSVETENKO | ADDRESS REDACTED | | Yes | DOT 79.547 |
| 3.2.000808 | ANDRIES ACKERMAN | ADDRESS REDACTED | | Yes | BTC 0.502118678126565 |
| 3.2.000809 | ANDRII STOLIAROV | ADDRESS REDACTED | | Yes | XAUT 0.224768304353208 |
| 3.2.000810 | ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | | Yes | BTC 0.0757779457890351 |
| 3.2.000811 | ANDRIY DROZDYUK | ADDRESS REDACTED | | Yes | ETH 2.49654800720633 |
| 3.2.000812 | ANDRZEJ BELCZAK | ADDRESS REDACTED | | Yes | USDT ERC20 44000 |
| 3.2.000813 | ANDRZEJ GLOWICKI | ADDRESS REDACTED | | Yes | BTC 0.419821009671094 |
| 3.2.000814 | ANDRZEJ MAKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.507789885503975 ETH 8.04385260418675 SOL 928.8234718899 |
| 3.2.000815 | ANDY BUI | ADDRESS REDACTED | | | BTC 2.64408055841058 |
| 3.2.000816 | ANDY CHEN | ADDRESS REDACTED | | Yes | BTC 0.45939691031629 ETH 2.93212731638766 |
| 3.2.000817 | ANDY CHEN | ADDRESS REDACTED | | Yes | BTC 0.208736149113421 |
| 3.2.000818 | ANDY HO CHUN SETO | ADDRESS REDACTED | | Yes | BTC 0.0660927580148759 |
| 3.2.000819 | ANDY MACKENSEN | ADDRESS REDACTED | | Yes | BTC 1.7593196585039 |
| 3.2.000820 | ANDY NORMAN | ADDRESS REDACTED | | Yes | BTC 0.0438103799631345 ETH 0.646094479570885 |
| 3.2.000821 | ANDY TRAN | ADDRESS REDACTED | | Yes | BTC 45.1273525587327 |
| 3.2.000822 | ANDY TUAN TRAN | ADDRESS REDACTED | | Yes | BTC 0.531986027711464 |
| 3.2.000823 | ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | | Yes | BTC 0.0441765255302977 |
| 3.2.000824 | ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | | Yes | BTC 0.135590025895552 |
| 3.2.000825 | ANGEL GARDUNO | ADDRESS REDACTED | | Yes | BTC 0.0130565736303486 |
| 3.2.000826 | ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | | Yes | BTC 0.198454886951591 |
| 3.2.000827 | ANGEL MENDEZ | ADDRESS REDACTED | | Yes | BTC 1.05067244147269 |
| 3.2.000828 | ANGEL RAMIREZ | ADDRESS REDACTED | | Yes | BTC 0.0140766581173294 |
| 3.2.000829 | ÁNGEL TARÍ SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.0540043220574705 ETH 0.294169321661127 |
| 3.2.000830 | ANGEL VARGAS | ADDRESS REDACTED | | Yes | BTC 0.368710704827632 |
| 3.2.000831 | ANGELA CHEY WOJCIECHOWSKI | ADDRESS REDACTED | | Yes | BTC 1.14116043613707 |
| 3.2.000832 | ANGELA LEES | ADDRESS REDACTED | | Yes | BTC 0.264656917174501 |
| 3.2.000833 | ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | | Yes | BTC 1.2376987693209 |
| 3.2.000834 | ANGELA MOULE | ADDRESS REDACTED | | Yes | ETH 23.2722410017213 |
| 3.2.000835 | ANGELA PERRY | ADDRESS REDACTED | | Yes | BTC 0.40068496039455 |
| 3.2.000836 | ANGELICA MERCADO | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.000837 | ANGELINA ANDREEVA | ADDRESS REDACTED | | Yes | BTC 0.629957874177142 |
| 3.2.000838 | ANGELLA TULL | ADDRESS REDACTED | | Yes | ETH 0.722347590292879 |
| 3.2.000839 | ANGELO J OCASIO | ADDRESS REDACTED | | Yes | BTC 0.519586117806885 |
| 3.2.000840 | ANGELO MARTONE | ADDRESS REDACTED | | Yes | ETH 0.19925593888366 |
| 3.2.000841 | ANGELOS KYNIGALAKIS | ADDRESS REDACTED | | Yes | ETH 0.860877496570149 |
| 3.2.000842 | ANGERONA LOVE | ADDRESS REDACTED | | Yes | BTC 0.0286848018358273 |
| 3.2.000843 | ANGUS HILTON | ADDRESS REDACTED | | Yes | BTC 0.0784802529834037 |
| 3.2.000844 | ANGUS MCLACHLAN | ADDRESS REDACTED | | Yes | BTC 0.129263866142234 |
| 3.2.000845 | ANH TU SAM | ADDRESS REDACTED | | Yes | BTC 1.06849380935208 |
| 3.2.000846 | ANH TUAN CHAU | ADDRESS REDACTED | | Yes | ADA 12792.3498479399 |
| 3.2.000847 | ANHTU VU | ADDRESS REDACTED | | Yes | BTC 0.661536896012853 |
| 3.2.000848 | ANICA SWANEPOEL | ADDRESS REDACTED | | Yes | BTC 0.027810062345918 ETH 0.588621194800874 |
| 3.2.000849 | ANIK SHAH | ADDRESS REDACTED | | Yes | BTC 21.4738996526514 |
| 3.2.000850 | ANIKET SHAH | ADDRESS REDACTED | | Yes | BTC 1.1479225984696 ETH 13.7568786001925 |
| 3.2.000851 | ANIKO PIRI | ADDRESS REDACTED | | Yes | BTC 2.06722701389748 |
| 3.2.000852 | ANIMESH GUPTA | ADDRESS REDACTED | | Yes | BTC 2.08062418725617 ETH 24.2656604506133 |
| 3.2.000853 | ANISH CHANDRA BHATIA | ADDRESS REDACTED | | Yes | BTC 3.39205274054909 |
| 3.2.000854 | ANISH POKHREL | ADDRESS REDACTED | | Yes | ETH 2.1844634315644 |
| 3.2.000855 | ANITA VENNES | ADDRESS REDACTED | | Yes | BTC 0.0668967310178662 |
| 3.2.000856 | ANJOLY MARTE | ADDRESS REDACTED | | Yes | ADA 2861.99508795203 |
| 3.2.000857 | ANKITA DEY | ADDRESS REDACTED | | Yes | BTC 1.0257135783261 |
| 3.2.000858 | ANKITA JHA | ADDRESS REDACTED | | Yes | BTC 0.15209768051037 |
| 3.2.000859 | ANKUR ARORA | ADDRESS REDACTED | | Yes | BTC 0.339792451097437 |
| 3.2.000860 | ANKUR JOSHI | ADDRESS REDACTED | | Yes | BTC 1.84405882074802 |
| 3.2.000861 | ANN CHAI KOH | ADDRESS REDACTED | | Yes | ETH 11.0970938737764 |
| 3.2.000862 | ANN KERR | ADDRESS REDACTED | | Yes | BTC 0.52162336446654 |
| 3.2.000863 | ANN MARIE SMITH | ADDRESS REDACTED | | Yes | BTC 1.69081061199197 |
| 3.2.000864 | ANN PUSHIES | ADDRESS REDACTED | | Yes | ETH 17.3643063615515 |
| 3.2.000865 | ANNA ALEXEVA | ADDRESS REDACTED | | Yes | ADA 5956.7118112427 BNB 1.37900793224948 |
| 3.2.000866 | ANNA BEN-EZRA | ADDRESS REDACTED | | Yes | BTC 0.167032807422066 |
| 3.2.000867 | ANNA MARIA ERZETIC | ADDRESS REDACTED | | Yes | BTC 0.373636075118639 |
| 3.2.000868 | ANNA MARIA VIRTANEN | ADDRESS REDACTED | | Yes | BNB 0.89415446518386 |
| 3.2.000869 | ANNA MOSKALOVA | ADDRESS REDACTED | | Yes | ETH 32.6739757527423 KNC 3864.7342995169 |
| 3.2.000870 | ANNA MULSO | ADDRESS REDACTED | | Yes | BTC 11.8096064310067 |

Debtor Name: Celsius Lending LLC
Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000871 | ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | | Yes | ETH 0.168066570265492 |
| 3.2.000872 | ANNA O'SULLIVAN | ADDRESS REDACTED | | Yes | BTC 10.6760930096481 |
| | | | | | ETH 141.907486159204 |
| 3.2.000873 | ANNA OVCHINNIKOVA | ADDRESS REDACTED | | Yes | BTC 5.55822398581329 |
| 3.2.000874 | ANNE DROLET | ADDRESS REDACTED | | Yes | BTC 0.136639243929516 |
| 3.2.000875 | ANNE HOULTON | ADDRESS REDACTED | | Yes | BTC 1.06666666666666 |
| 3.2.000876 | ANNE MARIE NANCY VENNE | ADDRESS REDACTED | | Yes | BTC 0.99 |
| 3.2.000877 | ANNE-CECILE MAZON | ADDRESS REDACTED | | Yes | BTC 0.423325219599957 |
| 3.2.000878 | ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | | Yes | BTC 34.5323796102736 |
| 3.2.000879 | ANNIKA HALLGREN | ADDRESS REDACTED | | Yes | BTC 0.117979310535047 |
| | | | | | DOT 24.8295069828786 |
| | | | | | ETH 0.314205649726802 |
| 3.2.000880 | ANNMARIE BRENNAN | ADDRESS REDACTED | | Yes | BTC 1.68207044947121 |
| 3.2.000881 | ANOOP KUMAR | ADDRESS REDACTED | | Yes | BAT 8255.94211394 |
| 3.2.000882 | ANSAR ADEEL | ADDRESS REDACTED | | Yes | BTC 0.5269044467135 |
| 3.2.000883 | ANSELMO BERARDI | ADDRESS REDACTED | | Yes | BTC 1.20415191580569 |
| | | | | | ETH 22.7923667940762 |
| 3.2.000884 | ANSHUL AGGARWAL | ADDRESS REDACTED | | Yes | BTC 0.316139937342812 |
| 3.2.000885 | ANSON CHOW | ADDRESS REDACTED | | Yes | BTC 0.084380690145236 |
| 3.2.000886 | ANSON MCDANIEL | ADDRESS REDACTED | | Yes | BTC 1.88299472148948 |
| 3.2.000887 | ANSON SO | ADDRESS REDACTED | | Yes | BTC 0.18994705259182 |
| 3.2.000888 | ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | | Yes | ADA 22158.1919725123 |
| | | | | | BTC 4.40045091817408 |
| | | | | | ETH 32.9835700591642 |
| 3.2.000889 | ANTHONY AMICUCCI | ADDRESS REDACTED | | Yes | BTC 1.008608008063163 |
| 3.2.000890 | ANTHONY ANTONIOLI | ADDRESS REDACTED | | Yes | BTC 0.0694018189591817 |
| 3.2.000891 | ANTHONY BLOUIN | ADDRESS REDACTED | | Yes | BTC 0.509329931617094 |
| | | | | | MATIC 36134.2528839456 |
| 3.2.000892 | ANTHONY CALDERONE | ADDRESS REDACTED | | Yes | BTC 0.735630855955304 |
| 3.2.000893 | ANTHONY CAMPBELL | ADDRESS REDACTED | | Yes | ADA 1268.70167597984 |
| | | | | | XLM 12536.8269291042 |
| 3.2.000894 | ANTHONY CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.218655668037162 |
| 3.2.000895 | ANTHONY COMEROTA | ADDRESS REDACTED | | Yes | BTC 1.8920661685909 |
| 3.2.000896 | ANTHONY DADA | ADDRESS REDACTED | | Yes | BTC 3.7512924385876 |
| 3.2.000897 | ANTHONY DAVIES | ADDRESS REDACTED | | Yes | ETH 1.26436341456753 |
| 3.2.000898 | ANTHONY DUANE ADAMS | ADDRESS REDACTED | | Yes | ADA 80442.8164010169 |
| | | | | | MATIC 287836.951350512 |
| 3.2.000899 | ANTHONY ELMORE | ADDRESS REDACTED | | Yes | BTC 2.06585362420752 |
| | | | | | ETH 6.920860208237 |
| 3.2.000900 | ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | | Yes | BTC 0.417322450215562 |
| 3.2.000901 | ANTHONY ERNEST PARR | ADDRESS REDACTED | | Yes | BTC 1.06171086946782 |
| 3.2.000902 | ANTHONY ESCOBEDO | ADDRESS REDACTED | | Yes | BTC 0.0798590232252215 |
| | | | | | KNC 908.903977728176 |
| 3.2.000903 | ANTHONY ESPEJO | ADDRESS REDACTED | | Yes | BTC 2.05971436604357 |
| 3.2.000904 | ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | | Yes | BTC 0.714732583260549 |
| 3.2.000905 | ANTHONY FERRO | ADDRESS REDACTED | | Yes | BTC 0.267535769369043 |
| | | | | | LTC 627.654992491435 |
| 3.2.000906 | ANTHONY HALIM | ADDRESS REDACTED | | Yes | BTC 5.08540376915593 |
| 3.2.000907 | ANTHONY HARMON | ADDRESS REDACTED | | Yes | BTC 0.636107512712176 |
| | | | | | ETH 2.504488510957 |
| 3.2.000908 | ANTHONY HULSMAN | ADDRESS REDACTED | | Yes | BTC 4.49894769779896 |
| 3.2.000909 | ANTHONY JAMES | ADDRESS REDACTED | | Yes | BTC 1.29385633881784 |
| 3.2.000910 | ANTHONY JAMES VASHRO | ADDRESS REDACTED | | Yes | BTC 16.5464768586744 |
| 3.2.000911 | ANTHONY JOHN PAGE | ADDRESS REDACTED | | Yes | BTC 0.986465690723276 |
| 3.2.000912 | ANTHONY LAPIERRE | ADDRESS REDACTED | | Yes | BTC 0.441890469750694 |
| 3.2.000913 | ANTHONY LAUDIERO | ADDRESS REDACTED | | Yes | BTC 0.866697655269037 |
| 3.2.000914 | ANTHONY LIVADAS | ADDRESS REDACTED | | Yes | BTC 0.0470796407792497 |
| 3.2.000915 | ANTHONY MABARRACK | ADDRESS REDACTED | | Yes | BTC 1.28702429258352 |
| 3.2.000916 | ANTHONY MCLEOD | ADDRESS REDACTED | | Yes | BTC 0.43432935815058 |
| 3.2.000917 | ANTHONY MONAGHAN | ADDRESS REDACTED | | Yes | BTC 0.093048805716158 |
| 3.2.000918 | ANTHONY MURRIETTA | ADDRESS REDACTED | | Yes | BTC 0.520325203252032 |
| 3.2.000919 | ANTHONY NATERA | ADDRESS REDACTED | | Yes | BTC 1.36060136545102 |
| 3.2.000920 | ANTHONY OLEGARIO | ADDRESS REDACTED | | Yes | BTC 0.421398622026506 |
| 3.2.000921 | ANTHONY PALMIERI | ADDRESS REDACTED | | Yes | ETH 0.71583754782689 |
| 3.2.000922 | ANTHONY PAUL LANGELLO | ADDRESS REDACTED | | Yes | BTC 0.318522057652492 |
| 3.2.000923 | ANTHONY PAYANO | ADDRESS REDACTED | | Yes | USDT ERC20 500 |
| 3.2.000924 | ANTHONY PICO | ADDRESS REDACTED | | Yes | BTC 0.291177326992138 |
| 3.2.000925 | ANTHONY RAUDINO | ADDRESS REDACTED | | Yes | BTC 3.68607843227196 |
| 3.2.000926 | ANTHONY REBELO | ADDRESS REDACTED | | Yes | BTC 0.556923129665974 |
| | | | | | ETH 3.08347690475812 |
| 3.2.000927 | ANTHONY SIPE | ADDRESS REDACTED | | Yes | BTC 0.0856916386383598 |
| 3.2.000928 | ANTHONY SMITH | ADDRESS REDACTED | | Yes | BTC 4.03411528031593 |
| 3.2.000929 | ANTHONY THUY BA HUYNH | ADDRESS REDACTED | | Yes | BTC 1.44927536231884 |
| 3.2.000930 | ANTHONY TOMMASINO | ADDRESS REDACTED | | Yes | BTC 1.65841228643349 |
| 3.2.000931 | ANTHONY TORRES | ADDRESS REDACTED | | Yes | BTC 2.59979950879183 |
| 3.2.000932 | ANTHONY WANG | ADDRESS REDACTED | | Yes | LINK 1450.27917785322 |
| 3.2.000933 | ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | | Yes | BTC 0.191378776135275 |
| | | | | | DOT 176.354824022833 |
| 3.2.000934 | ANTHONY WAYNE ERWIN | ADDRESS REDACTED | | Yes | BTC 1.16162967415358 |
| 3.2.000935 | ANTHONY WRIGHT | ADDRESS REDACTED | | Yes | BTC 1.155033640318 |
| | | | | | ETC 499.984832 |
| | | | | | LTC 300.98668015514 |
| 3.2.000936 | ANTOINE COLLIN | ADDRESS REDACTED | | Yes | BTC 2.38055467950912 |

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.000937 | ANTOINE HO | ADDRESS REDACTED | | Yes | ETH 16.8242962534632 |
| 3.2.000938 | ANTOINE HOUFF | ADDRESS REDACTED | | Yes | SNX 446.299396704503 |
| 3.2.000939 | ANTOINE LEFEVRE | ADDRESS REDACTED | | Yes | BTC 0.80058691234 9599 |
| 3.2.000940 | ANTON ALFRED FERNANDES | ADDRESS REDACTED | | Yes | ETH 47.2828887953738 |
| 3.2.000941 | ANTON GILLEZEAU | ADDRESS REDACTED | | Yes | BTC 0.0573348069547854 |
| 3.2.000942 | ANTON HENGGONO | ADDRESS REDACTED | | Yes | BTC 0.497565483171624 |
| 3.2.000943 | ANTON KROSS | ADDRESS REDACTED | | Yes | BTC 0.57601771889 4779 |
| 3.2.000944 | ANTON LE ROUX | ADDRESS REDACTED | | Yes | BTC 0.0107698846505495 |
| 3.2.000945 | ANTON MASICH | ADDRESS REDACTED | | Yes | ETH 14.3429622621848 |
| 3.2.000946 | ANTON NIKITIN | ADDRESS REDACTED | | Yes | BTC 0.20627046092226 |
| 3.2.000947 | ANTON PRIGGE | ADDRESS REDACTED | | Yes | BTC 1.04764698226278 |
| 3.2.000948 | ANTON ROUSH | ADDRESS REDACTED | | Yes | BTC 0.85824017851395 7 |
| 3.2.000949 | ANTON SARAIVA | ADDRESS REDACTED | | Yes | ADA 958.221192508865 |
| 3.2.000950 | ANTON SHMAKOV | ADDRESS REDACTED | | Yes | BTC 0.37235676441 8951 |
| 3.2.000951 | ANTON SWEERE | ADDRESS REDACTED | | Yes | XLM 18802.8815381083 |
| 3.2.000952 | ANTONI SITORUS | ADDRESS REDACTED | | Yes | BTC 8.45712010894079 |
| 3.2.000953 | ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | | Yes | BTC 2.74879626477311 |
| 3.2.000954 | ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | | Yes | USDC 303.030303030303 |
| 3.2.000955 | ANTONIO AYON | ADDRESS REDACTED | | Yes | BTC 0.341058380932499 |
| 3.2.000956 | ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | | Yes | BTC 1.91001119578626 |
| 3.2.000957 | ANTONIO BAREA | ADDRESS REDACTED | | Yes | BTC 0.141167193622926 |
| 3.2.000958 | ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | | Yes | BTC 2.04493461 |
| 3.2.000959 | ANTONIO CASTAGNOLI | ADDRESS REDACTED | | Yes | BTC 1.58503532621775 |
| 3.2.000960 | ANTONIO DI NUNZIO | ADDRESS REDACTED | | Yes | BTC 4.07287979217281 |
| 3.2.000961 | ANTONIO GIBSON | ADDRESS REDACTED | | Yes | BTC 0.0106577522050516 |
| 3.2.000962 | ANTONIO GUEVARA | ADDRESS REDACTED | | Yes | ADA 28578.84206150 02 ETH 1.78621217920582 XLM 14515.5541700724 |
| 3.2.000963 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | Yes | ETH 28.0849569949096 |
| 3.2.000964 | ANTONIO JARDIM | ADDRESS REDACTED | | Yes | ETH 4.08163071058798 |
| 3.2.000965 | ANTONIO MANJU | ADDRESS REDACTED | | Yes | ETH 5.08705545725485 LINK 1062.06896551724 MATIC 12930.4464818517 |
| 3.2.000966 | ANTONIO PALLUAN | ADDRESS REDACTED | | Yes | BTC 4.08955130786293 |
| 3.2.000967 | ANTONIO PINYOL VARGAS | ADDRESS REDACTED | | Yes | BTC 3.67246134750744 ETH 19.3455265159035 |
| 3.2.000968 | ANTONIO ROSALES | ADDRESS REDACTED | | Yes | BTC 1.00553041729512 |
| 3.2.000969 | ANTONIO RUIZ | ADDRESS REDACTED | | Yes | BTC 2.7870305662965 |
| 3.2.000970 | ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | | Yes | BTC 1.30567358050293 ETH 8.74017621668948 |
| 3.2.000971 | ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | | Yes | BTC 1.03251925701271 |
| 3.2.000972 | ANTQUON HARRIS | ADDRESS REDACTED | | Yes | XLM 6764.54642686674 |
| 3.2.000973 | ANTREAS KAIZER | ADDRESS REDACTED | | Yes | BTC 0.0499883199785925 ETH 1.59145849999538 |
| 3.2.000974 | ANUBHAV JAIN | ADDRESS REDACTED | | Yes | BTC 0.80990525920212 |
| 3.2.000975 | ANUJ GUPTA | ADDRESS REDACTED | | Yes | XRP 49026.3228849369 |
| 3.2.000976 | ANWAR BASIR AHMAD | ADDRESS REDACTED | | Yes | BTC 0.0457126699498103 |
| 3.2.000977 | ANWAR HOSSAIN | ADDRESS REDACTED | | Yes | BTC 0.759136809704911 ETH 20.4600829732763 |
| 3.2.000978 | APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | | Yes | BTC 0.973359878649981 |
| 3.2.000979 | APINAN YOGARATNAM | ADDRESS REDACTED | | Yes | BTC 0.215915510191455 ETH 10.6520084220895 |
| 3.2.000980 | APISIT SRINARK | ADDRESS REDACTED | | Yes | BNB 8.76369741786334 |
| 3.2.000981 | APOSTOLOS SALKINTZIS | ADDRESS REDACTED | | Yes | BTC 0.439792417978714 |
| 3.2.000982 | APPECHHA NEUPANE | ADDRESS REDACTED | | Yes | BTC 0.218252120230278 DOGE 91417.9022624352 |
| 3.2.000983 | APRIL FRANK | ADDRESS REDACTED | | Yes | BTC 1.04269517645713 |
| 3.2.000984 | APRIL KVETKOSKY | ADDRESS REDACTED | | Yes | ETH 24.4415174283568 |
| 3.2.000985 | APSARA GURUNG | ADDRESS REDACTED | | Yes | ETH 30.1501878998151 |
| 3.2.000986 | AQIL JIVANJEE | ADDRESS REDACTED | | Yes | BTC 0.165585929730338 ETH 3.28509006758905 |
| 3.2.000987 | ARA HAGHNAZARIAN | ADDRESS REDACTED | | Yes | BTC 1.01062860613422 |
| 3.2.000988 | ARAN TOKALAK | ADDRESS REDACTED | | Yes | ETH 2.3866570969819 |
| 3.2.000989 | ARAVINDA TEGGINAMATH | ADDRESS REDACTED | | Yes | BTC 3.21282988689019 |
| 3.2.000990 | ARAZIN MINASIAN | ADDRESS REDACTED | | Yes | BTC 2.13176319555922 |
| 3.2.000991 | ARBEN OSMANI | ADDRESS REDACTED | | Yes | BTC 0.231035891587657 ETH 8.41340004571445 |
| 3.2.000992 | ARBNOR DANI | ADDRESS REDACTED | | Yes | BTC 0.3048935108 4707 |
| 3.2.000993 | ARCHIT NANDA | ADDRESS REDACTED | | Yes | BTC 0.0455255209535559 ETH 0.31589129074574 8 |
| 3.2.000994 | ARDEN FINN | ADDRESS REDACTED | | Yes | BTC 0.051522716728639 |
| 3.2.000995 | ARDEN GULER | ADDRESS REDACTED | | Yes | ETH 26.5263864616002 |
| 3.2.000996 | AREND JAN HUBACH | ADDRESS REDACTED | | Yes | BTC 0.24910695157859 |
| 3.2.000997 | ARFAN CHAUDHRY | ADDRESS REDACTED | | Yes | BTC 2.6933735524 1491 |
| 3.2.000998 | ARFAN QURESHI | ADDRESS REDACTED | | Yes | ETH 29.1747725809826 |
| 3.2.000999 | ARI ALEKSI HELJAKKA | ADDRESS REDACTED | | Yes | BTC 0.266990221961888 |
| 3.2.001000 | ARIA MADANI | ADDRESS REDACTED | | Yes | ETH 51.2038118003281 |
| 3.2.001001 | ARIAN MORELL-PEREZ | ADDRESS REDACTED | | Yes | BTC 0.57615302624377 |
| 3.2.001002 | ARIC NICHOLSON | ADDRESS REDACTED | | Yes | BTC 0.336367649799999 |
| 3.2.001003 | ARIE P KRIJGSMAN | ADDRESS REDACTED | | Yes | ADA 2513.22696031866 |
| 3.2.001004 | ARIE ROSS | ADDRESS REDACTED | | Yes | BTC 0.0392953495175865 |
| 3.2.001005 | ARIEL CEJA | ADDRESS REDACTED | | Yes | ADA 3217696.39956744 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001006 | ARIEL CHARISTA | ADDRESS REDACTED | | Yes | BTC 0.8657420187021135 |
| 3.2.001007 | ARIEL DEL ROSARIO | ADDRESS REDACTED | | Yes | BTC 1.62832782229901 |
| 3.2.001008 | ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | | Yes | BTC 23.3545826079905 |
| 3.2.001009 | ARIF KASA | ADDRESS REDACTED | | Yes | BTC 0.201356212100507 |
| 3.2.001010 | ARIFUR RAHMAN | ADDRESS REDACTED | | Yes | BTC 0.785983864451683 |
| 3.2.001011 | ARILD BAKKE | ADDRESS REDACTED | | Yes | BTC 0.235587909628477 |
| 3.2.001012 | ARIMUDIN TJANARIA | ADDRESS REDACTED | | Yes | DOT 692.521078180889 |
| 3.2.001013 | ARJUN GUPTA | ADDRESS REDACTED | | Yes | BTC 1.55406943696857 |
| 3.2.001014 | ARJUN RAJAWAT | ADDRESS REDACTED | | Yes | MATIC 266196.533264432 |
| 3.2.001015 | ARJUN THIRUPPATHI | ADDRESS REDACTED | | Yes | ETH 4.96951784888517 |
| 3.2.001016 | ARJUN VERMA | ADDRESS REDACTED | | Yes | BTC 0.1594295963331119 |
| 3.2.001017 | ARKAITZ ESCARMENDI | ADDRESS REDACTED | | Yes | BTC 2.00191993886077 |
| 3.2.001018 | ARKEE LINDEN | ADDRESS REDACTED | | Yes | BTC 8.08173456812386 |
| | | | | | ETH 18.8919231509891 |
| | | | | | SOL 184.268997185602 |
| 3.2.001019 | ARLISHEA FULTON | ADDRESS REDACTED | | Yes | BTC 0.75326138019841 |
| 3.2.001020 | ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | Yes | BTC 4.94962438129695 |
| 3.2.001021 | ARMAN RAHIM PRADHAN | ADDRESS REDACTED | | Yes | BTC 4.25063417222315 |
| | | | | | LINK 602.571409614501 |
| | | | | | SOL 57.1915331635641 |
| 3.2.001022 | ARMAN SEBASTIAN | ADDRESS REDACTED | | Yes | ETH 22.8241220161557 |
| 3.2.001023 | ARMAND RUIZ | ADDRESS REDACTED | | Yes | ETH 1.42878510071789 |
| 3.2.001024 | ARMANDO ALFARO | ADDRESS REDACTED | | Yes | BTC 0.471686118314773 |
| 3.2.001025 | ARMANDO DAVIS | ADDRESS REDACTED | | Yes | BTC 0.0924022268936681 |
| 3.2.001026 | ARMANDO DIAZ | ADDRESS REDACTED | | Yes | BTC 0.802519912525329 |
| 3.2.001027 | ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | | Yes | BTC 0.4393095012568 |
| 3.2.001028 | ARMANDO GARCIA | ADDRESS REDACTED | | Yes | BTC 1.4652753035636 |
| 3.2.001029 | ARMANDO IBARRA | ADDRESS REDACTED | | Yes | BTC 0.0483863163497362 |
| 3.2.001030 | ARMANDO PATINO | ADDRESS REDACTED | | Yes | BTC 1.60764198035166 |
| 3.2.001031 | ARMANDO RAMOS | ADDRESS REDACTED | | Yes | BTC 15.1844915726071 |
| 3.2.001032 | ARMANDS REINIS | ADDRESS REDACTED | | Yes | BTC 0.0960489744664904 |
| 3.2.001033 | ARMSTRONG MARSHALL | ADDRESS REDACTED | | Yes | BTC 1.06898059737034 |
| 3.2.001034 | ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | | Yes | BTC 0.289365292046743 |
| 3.2.001035 | ARNIS BEBRIŠS | ADDRESS REDACTED | | Yes | BTC 0.9857720176769771 |
| 3.2.001036 | ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | | Yes | PAXG 1.50436462222031 |
| 3.2.001037 | ARNO SMIT | ADDRESS REDACTED | | Yes | BTC 0.114794687403153 |
| 3.2.001038 | ARNOLD KAECH | ADDRESS REDACTED | | Yes | BTC 4.71507451297471 |
| 3.2.001039 | ARNOLDAS PIVORIUS | ADDRESS REDACTED | | Yes | BTC 0.350169995317494 |
| 3.2.001040 | ARON YEDERSBERGER | ADDRESS REDACTED | | Yes | BTC 1.92170095155021 |
| 3.2.001041 | ÁRPÁD DARA | ADDRESS REDACTED | | Yes | ADA 105633.130165108 |
| | | | | | BTC 2.46029254707741 |
| 3.2.001042 | ARRON LANGEVIN | ADDRESS REDACTED | | Yes | BTC 0.191040213965039 |
| 3.2.001043 | ARSENIY BARTASHEVICH | ADDRESS REDACTED | | Yes | BTC 0.00703186287307599 |
| 3.2.001044 | ART MARTLIX APO | ADDRESS REDACTED | | Yes | BTC 0.967047969247529 |
| 3.2.001045 | ARTEM KHARYTONIUK | ADDRESS REDACTED | | Yes | BTC 2.83978342480598 |
| 3.2.001046 | ARTEMII KROPACHEV | ADDRESS REDACTED | | Yes | BTC 1.08290885114634 |
| 3.2.001047 | ARTEMIZA MORA | ADDRESS REDACTED | | Yes | SOL 842.460028193575 |
| 3.2.001048 | ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | | Yes | BTC 4.72273612157814 |
| 3.2.001049 | ARTHUR GARDNER | ADDRESS REDACTED | | Yes | ETH 6.94967078488675 |
| 3.2.001050 | ARTHUR GOH | ADDRESS REDACTED | | Yes | ETH 8.23352837718808 |
| 3.2.001051 | ARTHUR J SONS | ADDRESS REDACTED | | Yes | BTC 0.512518258462957 |
| 3.2.001052 | ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | | Yes | XLM 157435.760244311 |
| 3.2.001053 | ARTHUR MIKLOS | ADDRESS REDACTED | | Yes | BTC 3.83832955897593 |
| | | | | | LINK 124.069554049666 |
| 3.2.001054 | ARTHUR MURRAY | ADDRESS REDACTED | | Yes | DASH 303.797477472505 |
| 3.2.001055 | ARTHUR RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.504804526035007 |
| 3.2.001056 | ARTIN SEPANI | ADDRESS REDACTED | | Yes | BTC 0.346375532831412 |
| 3.2.001057 | ARTUR DE SA NETO | ADDRESS REDACTED | | Yes | BTC 8.57362222779315 |
| 3.2.001058 | ARTURO BENITEZ | ADDRESS REDACTED | | Yes | BTC 0.779385695063731 |
| 3.2.001059 | ARTURO BONFANTI | ADDRESS REDACTED | | Yes | BTC 0.170886740239231 |
| 3.2.001060 | ARTURO GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.390141601536722 |
| 3.2.001061 | ARTURO HERNANDEZ | ADDRESS REDACTED | | Yes | ETH 162.436113887982 |
| 3.2.001062 | ARTURO JR LIPIO | ADDRESS REDACTED | | Yes | BTC 3.98945994532962 |
| 3.2.001063 | ARTURO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 5.86021141839655 |
| 3.2.001064 | ARTURO MENDIOLA | ADDRESS REDACTED | | Yes | BTC 0.252891103782193 |
| | | | | | ETH 2.47815175063332 |
| 3.2.001065 | ARTURO MIRANDA | ADDRESS REDACTED | | Yes | ETH 24.788266887006 8 |
| 3.2.001066 | ARTURO MORALES AGUILAR | ADDRESS REDACTED | | Yes | ADA 48015.2281978262 |
| | | | | | XLM 173415.862620932 |
| 3.2.001067 | ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | | Yes | BTC 0.580541503301139 |
| | | | | | DOT 593.471950574194 |
| | | | | | ETH 16.0982725763252 |
| 3.2.001068 | ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | | Yes | BTC 0.317914357591573 |
| 3.2.001069 | ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | | Yes | ETH 238.795665869446 |
| 3.2.001070 | ARTURO SANCHEZ | ADDRESS REDACTED | | Yes | BTC 10.6328314838715 |
| | | | | | ETH 82.5961814220736 |
| 3.2.001071 | ARUN ASWANI | ADDRESS REDACTED | | Yes | BTC 2.55566940566803 |
| 3.2.001072 | ARUN BHATT | ADDRESS REDACTED | | Yes | BTC 0.0631926658209062 |
| | | | | | LINK 151.989256221172 |
| 3.2.001073 | ARUN CHAUDHURY | ADDRESS REDACTED | | Yes | ETH 63.3252819054706 |
| 3.2.001074 | ARUN POKHREL | ADDRESS REDACTED | | Yes | ETH 9.63997665724718 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001075 | ARUN PRASAD | ADDRESS REDACTED | | Yes | BTC 0.700417285556391 ETH 8.43832384807384 |
| 3.2.001076 | ARVIN BACCAY | ADDRESS REDACTED | | Yes | ETH 3.50528721242465 |
| 3.2.001077 | ARYA MANSOORY | ADDRESS REDACTED | | Yes | BTC 0.095241014957421 |
| 3.2.001078 | ARYAN BAHRAMI | ADDRESS REDACTED | | Yes | BSV 359.212869418986 |
| 3.2.001079 | ARZU ESENDEMIR | ADDRESS REDACTED | | Yes | XRP 114328.776540649 |
| 3.2.001080 | ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | | Yes | BTC 0.184781608837287 |
| 3.2.001081 | ASHA AMEDEE | ADDRESS REDACTED | | Yes | ADA 1495.14563106796 |
| 3.2.001082 | ASHER BERLINSKI | ADDRESS REDACTED | | Yes | BTC 0.043117387086342 ETH 0.627290303867415 |
| 3.2.001083 | ASHER CREPPEL | ADDRESS REDACTED | | Yes | BTC 0.082390986426084 |
| 3.2.001084 | ASHISH AGGARWAL | ADDRESS REDACTED | | Yes | BTC 7.76833628460977 ETH 23.407355528232 |
| 3.2.001085 | ASHISH MISTRY | ADDRESS REDACTED | | Yes | BTC 0.017132113394633 |
| 3.2.001086 | ASHITAKA PORTER | ADDRESS REDACTED | | Yes | ETH 2.19756107109444 |
| 3.2.001087 | ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | | Yes | BTC 4.62461245204646 |
| 3.2.001088 | ASHLEY DOUGLAS | ADDRESS REDACTED | | Yes | USDC 1450 |
| 3.2.001089 | ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | | Yes | BTC 2.29492668378906 |
| 3.2.001090 | ASHLEY EPPS | ADDRESS REDACTED | | Yes | BTC 0.266629227905672 |
| 3.2.001091 | ASHLEY JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.071329681296145 |
| 3.2.001092 | ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.013955780421957 |
| 3.2.001093 | ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | | Yes | ETH 5.34476016926788 |
| 3.2.001094 | ASHLEY MAIR | ADDRESS REDACTED | | Yes | BTC 0.0235228025700108 |
| 3.2.001095 | ASHLEY WOOD | ADDRESS REDACTED | | Yes | BTC 5.05566184538996 |
| 3.2.001096 | ASHRAEL KOH SOO YANG | ADDRESS REDACTED | | Yes | BTC 0.0513111451935261 ETH 2.66508292564933 MATIC 4238.46325907552 SNX 1230.91988372818 SOL 26.1062524474611 |
| 3.2.001097 | ASHRIEL YONG | ADDRESS REDACTED | | Yes | BTC 0.683752070239882 |
| 3.2.001098 | ASHTON CONKLIN | ADDRESS REDACTED | | Yes | BTC 2.11309579386596 |
| 3.2.001099 | ASHWIN MENON | ADDRESS REDACTED | | Yes | BTC 0.44019049536346 |
| 3.2.001100 | ASHWIN SATHYAMOORTHI | ADDRESS REDACTED | | Yes | BTC 0.85111815647807 |
| 3.2.001101 | ASHWIN SOHANI | ADDRESS REDACTED | | Yes | BTC 0.106567203942986 |
| 3.2.001102 | ASLAM DU TOIT | ADDRESS REDACTED | | Yes | BTC 0.0207976173429073 |
| 3.2.001103 | ASLAN ALYBAEV | ADDRESS REDACTED | | Yes | ADA 11953.0838431873 ETH 23.1214580582704 |
| 3.2.001104 | ASWATH SURESH | ADDRESS REDACTED | | Yes | ETH 50.9099946025496 |
| 3.2.001105 | ASWINI MUDIREDDY | ADDRESS REDACTED | | Yes | ETH 156.094211706829 |
| 3.2.001106 | ATAHUALPA OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.325991727959903 ETH 3.64356960377091 |
| 3.2.001107 | ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | | Yes | BTC 1.09250812552918 |
| 3.2.001108 | ATHENA WILL | ADDRESS REDACTED | | Yes | ETH 36.4470311963684 |
| 3.2.001109 | ATHIKORN THIABPHA | ADDRESS REDACTED | | Yes | BTC 0.130530610068968 |
| 3.2.001110 | ATLE VAULE | ADDRESS REDACTED | | Yes | BTC 2.23700072115103 |
| 3.2.001111 | ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | | Yes | BTC 15.1765061457518 ETH 16.001282373849 |
| 3.2.001112 | ATUL JAIN | ADDRESS REDACTED | | Yes | BTC 0.702351408054314 |
| 3.2.001113 | AUDEL ACEVEDO | ADDRESS REDACTED | | Yes | BTC 4.94661650858738 |
| 3.2.001114 | AUDREY SARRIA | ADDRESS REDACTED | | Yes | BTC 1.4137404310421 |
| 3.2.001115 | AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | | Yes | BAT 4848.58912463537 |
| 3.2.001116 | AUDUN TIME | ADDRESS REDACTED | | Yes | BTC 0.84241928984393 ETH 4.03231949702959 |
| 3.2.001117 | AUDY PAATH | ADDRESS REDACTED | | Yes | BTC 0.49674842331916 ETH 4.84090747184776 |
| 3.2.001118 | AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | | Yes | MATIC 3963.19914931987 |
| 3.2.001119 | AUGUSTO LEAO | ADDRESS REDACTED | | Yes | BTC 0.804416918952544 |
| 3.2.001120 | AUGUSTO ZANGRANDO | ADDRESS REDACTED | | Yes | BTC 1.46803683437875 |
| 3.2.001121 | AUNDRE BLAKE | ADDRESS REDACTED | | Yes | BTC 0.0535964440220107 |
| 3.2.001122 | AUNGELIQUE BOLDERSON | ADDRESS REDACTED | | Yes | BTC 0.0871504370338092 |
| 3.2.001123 | AURA PINEDA | ADDRESS REDACTED | | Yes | ETH 2.17381427008857 |
| 3.2.001124 | AUREL BONTEA | ADDRESS REDACTED | | Yes | BTC 0.916071219045144 |
| 3.2.001125 | AURELIA PEART | ADDRESS REDACTED | | Yes | BTC 0.429385757790931 ETH 22.9833413091293 |
| 3.2.001126 | AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | | Yes | USDT ERC20 100000 |
| 3.2.001127 | AUSTEN LEE LOWITZ | ADDRESS REDACTED | | Yes | BTC 0.137349219270332 |
| 3.2.001128 | AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | | Yes | BTC 0.31341412452978 |
| 3.2.001129 | AUSTIN BALTES | ADDRESS REDACTED | | Yes | BTC 1.67473190772838 |
| 3.2.001130 | AUSTIN BREMER | ADDRESS REDACTED | | Yes | BTC 0.41774465358049 |
| 3.2.001131 | AUSTIN BROWN | ADDRESS REDACTED | | Yes | BTC 1.03515284182316 |
| 3.2.001132 | AUSTIN BUCKLEY | ADDRESS REDACTED | | Yes | BTC 0.829795844819494 ETH 18.4788256814823 |
| 3.2.001133 | AUSTIN CARTER | ADDRESS REDACTED | | Yes | BTC 0.75714476828637 |
| 3.2.001134 | AUSTIN CASEY | ADDRESS REDACTED | | Yes | BTC 0.0880238720623 |
| 3.2.001135 | AUSTIN CHOMAY | ADDRESS REDACTED | | Yes | BTC 0.514555544814 |
| 3.2.001136 | AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | | Yes | BTC 1.97212726794635 |
| 3.2.001137 | AUSTIN GUIDRY | ADDRESS REDACTED | | Yes | BTC 0.30676414949639 |
| 3.2.001138 | AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | | Yes | BTC 0.52984247029660 |
| 3.2.001139 | AUSTIN KNOX | ADDRESS REDACTED | | Yes | LINK 4952.41126192685 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001140 | AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | | Yes | ADA 5658.76599849026<br>BNB 1.2348747757308<br>BTC 0.801201160780241<br>DOT 263.134813879079 |
| 3.2.001141 | AUSTIN NGO | ADDRESS REDACTED | | Yes | LINK 315.382775023461<br>LTC 38.1061255596837 |
| 3.2.001142 | AUSTIN OPDYKE | ADDRESS REDACTED | | Yes | BTC 0.303420059032834 |
| 3.2.001143 | AUSTIN ROMEO | ADDRESS REDACTED | | Yes | BTC 0.436184376612164 |
| 3.2.001144 | AUSTIN SARFAN | ADDRESS REDACTED | | Yes | ETH 10.1701180440741 |
| 3.2.001145 | AUSTIN STAPLETON | ADDRESS REDACTED | | Yes | BTC 1.65282029250633 |
| 3.2.001146 | AUSTIN STRATTON | ADDRESS REDACTED | | Yes | BTC 1.0252248018966 |
| 3.2.001147 | AUSTIN WILCOX | ADDRESS REDACTED | | Yes | BTC 49.8487464516468 |
| 3.2.001148 | AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | | Yes | BTC 0.217507776833786 |
| 3.2.001149 | AVELINO ROBLES | ADDRESS REDACTED | | Yes | LINK 1691.67803547066 |
| 3.2.001150 | AVERY FORSYTH | ADDRESS REDACTED | | Yes | BTC 0.30645345666 9126 |
| 3.2.001151 | AVESTA HAGHNAZARI | ADDRESS REDACTED | | Yes | BTC 0.874062437344302 |
| 3.2.001152 | AVI SUISSA | ADDRESS REDACTED | | Yes | ETH 19.6899771408954<br>XLM 22050.1850578257 |
| 3.2.001153 | AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | | Yes | BTC 1.38130684378625 |
| 3.2.001154 | AVIOIRE CHIN | ADDRESS REDACTED | | Yes | AVAX 100.9009009009<br>BTC 2.68685845744947<br>DOT 103.286384976525<br>ETH 38.0372548251362<br>MATIC 2018.03256239684<br>SOL 100.10985150575 |
| 3.2.001155 | AVISHKAR BRIJMOHUN | ADDRESS REDACTED | | Yes | BTC 0.00746952040651428 |
| 3.2.001156 | AWSAF GAZI | ADDRESS REDACTED | | Yes | BTC 0.579939369974957 |
| 3.2.001157 | AXEL LOUISSAINT | ADDRESS REDACTED | | Yes | BTC 0.75364092646988 |
| 3.2.001158 | AYAD NALU | ADDRESS REDACTED | | Yes | BTC 0.0458705075571661 |
| 3.2.001159 | AYAD SHARHANI | ADDRESS REDACTED | | Yes | BTC 0.411654478565306<br>ETH 52.3471183761954 |
| 3.2.001160 | AYEMAN MUSHTAQ | ADDRESS REDACTED | | Yes | BTC 0.139189714340186 |
| 3.2.001161 | AYESHA YOUSUFZAI | ADDRESS REDACTED | | Yes | ETH 1.77371922114508 |
| 3.2.001162 | AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | | Yes | BTC 6.34057410742914<br>ETH 92.7131119919727 |
| 3.2.001163 | AYOUR NHILI | ADDRESS REDACTED | | Yes | BTC 0.899255997502614 |
| 3.2.001164 | AYUSH VYAS | ADDRESS REDACTED | | Yes | BTC 0.0155459947687727 |
| 3.2.001165 | AZARIA MARTIROSIAN | ADDRESS REDACTED | | Yes | BTC 4.32617405201604 |
| 3.2.001166 | AZIM KULOV | ADDRESS REDACTED | | Yes | ETH 9.28607739410334 |
| 3.2.001167 | AZIZ CHAUDHRY | ADDRESS REDACTED | | Yes | BTC 0.499837552795341 |
| 3.2.001168 | AZIZ ORUMBAEV | ADDRESS REDACTED | | Yes | BTC 2.32532388439818 |
| 3.2.001169 | AZKPOTA VALERE | ADDRESS REDACTED | | Yes | ETH 0.31134080571 9542 |
| 3.2.001170 | BABOI MIHAI | ADDRESS REDACTED | | Yes | BTC 0.57934280800 2172 |
| 3.2.001171 | BACHTIAR RIVAI | ADDRESS REDACTED | | Yes | BTC 0.0559497469545535 |
| 3.2.001172 | BAGLAN SULTANBEK | ADDRESS REDACTED | | Yes | BTC 1.74779642798794 |
| 3.2.001173 | BALAZS LESKO | ADDRESS REDACTED | | Yes | BTC 36.1447779205588 |
| 3.2.001174 | BALÁZS VÁNYOLOS | ADDRESS REDACTED | | Yes | BTC 2.84471109276861 |
| 3.2.001175 | BALINT GERENDAS | ADDRESS REDACTED | | Yes | BTC 0.0294974261798517 |
| 3.2.001176 | BAN CHAI LOW | ADDRESS REDACTED | | Yes | BTC 149.582710902152 |
| 3.2.001177 | BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | | Yes | BTC 0.426661708419631 |
| 3.2.001178 | BAOYU ZHU | ADDRESS REDACTED | | Yes | BTC 2.45790698647084 |
| 3.2.001179 | BAPTISTE BOOS | ADDRESS REDACTED | | Yes | BTC 0.298344189746904 |
| 3.2.001180 | BAQASH DAVID PENNEY | ADDRESS REDACTED | | Yes | BTC 0.0306796596339932<br>SOL 14.3600005919294 |
| 3.2.001181 | BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | | Yes | BTC 0.20689260643 6719 |
| 3.2.001182 | BARBARA HONHOFF | ADDRESS REDACTED | | Yes | BTC 0.108710159468035 |
| 3.2.001183 | BARBARA SCHLICHTMAN | ADDRESS REDACTED | | Yes | DOT 25.0760650592308 |
| 3.2.001184 | BARBARA VALLINI | ADDRESS REDACTED | | Yes | BTC 0.0140763455544788 |
| 3.2.001185 | BARD DANIEL ROCKENBACH | ADDRESS REDACTED | | Yes | ETH 19.4572052022 |
| 3.2.001186 | BARDAN GAUCHAN | ADDRESS REDACTED | | Yes | BTC 0.22550270919418<br>ETH 2.3405613732675 |
| 3.2.001187 | BÁRDUR HÁSKOR | ADDRESS REDACTED | | Yes | WBTC 5.63479516196839 |
| 3.2.001188 | BARDYA NOURBEHESHT | ADDRESS REDACTED | | Yes | BTC 0.140131256276712<br>LTC 57.9768557317811 |
| 3.2.001189 | BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | | Yes | BTC 0.468746337919235 |
| 3.2.001190 | BARON REZNIK | ADDRESS REDACTED | | Yes | BTC 6.59946537375457 |
| 3.2.001191 | BARRET SCHENK | ADDRESS REDACTED | | Yes | BTC 0.0580348123991677<br>ETH 0.845844787481497 |
| 3.2.001192 | BARRY ANDERS | ADDRESS REDACTED | | Yes | BTC 0.209705929948033 |
| 3.2.001193 | BARRY ANEMER | ADDRESS REDACTED | | Yes | BTC 0.097929205345 3024 |
| 3.2.001194 | BARRY BROWETT | ADDRESS REDACTED | | Yes | BTC 0.10568233700 2848 |
| 3.2.001195 | BARRY EMMERTON | ADDRESS REDACTED | | Yes | BTC 1.33080821006295 |
| 3.2.001196 | BARRY JOSEPH WAACK | ADDRESS REDACTED | | Yes | BTC 2.34986691989301 |
| 3.2.001197 | BARRY M TAYLOR | ADDRESS REDACTED | | Yes | BTC 9.76960722712 53 |
| 3.2.001198 | BARRY MOORE | ADDRESS REDACTED | | Yes | BTC 0.11106277682 1539 |
| 3.2.001199 | BARRY WINDOVER | ADDRESS REDACTED | | Yes | BTC 1.85384658169233<br>ETH 25.5110058272497 |
| 3.2.001200 | BART BREGMAN | ADDRESS REDACTED | | Yes | BTC 0.891139240506329 |
| 3.2.001201 | BART COOLS | ADDRESS REDACTED | | Yes | ADA 16686.3013061754 |
| 3.2.001202 | BART DE MIDDELAER | ADDRESS REDACTED | | Yes | BTC 1.12498297303037 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001203 | BART EGGERMONT | ADDRESS REDACTED | | Yes | ETH 24.7537822186624 |
| 3.2.001204 | BART HEST | ADDRESS REDACTED | | Yes | BTC 0.069436402373503 |
| | | | | | ETH 1.1230849477176 |
| 3.2.001205 | BAS DE HAAN | ADDRESS REDACTED | | Yes | ETH 1.85245263914118 |
| 3.2.001206 | BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | | Yes | ETH 4.69941374813492 |
| 3.2.001207 | BASSIM HAITAM | ADDRESS REDACTED | | Yes | BTC 0.390021712875015 |
| 3.2.001208 | BATUHAN TAYLAN | ADDRESS REDACTED | | Yes | BTC 1.24504072529923 |
| 3.2.001209 | BAXTER HOGAN | ADDRESS REDACTED | | Yes | BTC 0.282713175521942 |
| | | | | | ETH 0.871325808863809 |
| 3.2.001210 | BAXTER ORR | ADDRESS REDACTED | | Yes | BTC 0.994663402948776 |
| 3.2.001211 | BAYANI MILLS | ADDRESS REDACTED | | Yes | BTC 1.5799474642595 |
| 3.2.001212 | BEAU GILLAM | ADDRESS REDACTED | | Yes | BTC 0.0644762646750665 |
| | | | | | ETH 7.21477586096325 |
| 3.2.001213 | BEAU GORUBEC | ADDRESS REDACTED | | Yes | ETH 24.7576790401038 |
| 3.2.001214 | BEAU MILLER | ADDRESS REDACTED | | Yes | BTC 0.409953675234698 |
| 3.2.001215 | BEAU MORRIS | ADDRESS REDACTED | | Yes | BTC 0.108506102786976 |
| 3.2.001216 | BECKA MCINNES | ADDRESS REDACTED | | Yes | BTC 0.99356433221471 |
| 3.2.001217 | BECKET MCGINN | ADDRESS REDACTED | | Yes | BTC 0.35123304325785 |
| 3.2.001218 | BELKYS SOSA | ADDRESS REDACTED | | Yes | BTC 0.24676633284665 |
| 3.2.001219 | BEN ABRAMOVITCH | ADDRESS REDACTED | | Yes | BTC 1.42284854811417 |
| 3.2.001220 | BEN BURGESS | ADDRESS REDACTED | | Yes | BTC 0.960675885793989 |
| 3.2.001221 | BEN CARRELL | ADDRESS REDACTED | | Yes | BTC 0.616411968665724 |
| 3.2.001222 | BEN CHANDLER | ADDRESS REDACTED | | Yes | DOT 1002.74106748557 |
| | | | | | ETH 18.7454377252332 |
| | | | | | MATIC 465022.831945405 |
| 3.2.001223 | BEN DAVIS | ADDRESS REDACTED | | Yes | LINK 4985.83461039995 |
| 3.2.001224 | BEN JOHNSON | ADDRESS REDACTED | | Yes | BTC 3.10627588064079 |
| 3.2.001225 | BEN KEEGAN | ADDRESS REDACTED | | Yes | BTC 0.186352530632001 |
| 3.2.001226 | BEN MCCULLOUGH | ADDRESS REDACTED | | Yes | BTC 0.179163409956064 |
| | | | | | LTC 19.0280844294323 |
| 3.2.001227 | BEN MONAGHAN | ADDRESS REDACTED | | Yes | BTC 0.0291449597435243 |
| | | | | | ETH 1.6056678163275 |
| 3.2.001228 | BEN ORCUTT | ADDRESS REDACTED | | Yes | BTC 0.0246426811237062 |
| 3.2.001229 | BEN RICHARD | ADDRESS REDACTED | | Yes | ETH 0.684464015598 |
| 3.2.001230 | BEN THOMAS | ADDRESS REDACTED | | Yes | BTC 2.03224233669511 |
| 3.2.001231 | BEN TREASURE | ADDRESS REDACTED | | Yes | ETH 0.743386487305784 |
| 3.2.001232 | BEN WARNER | ADDRESS REDACTED | | Yes | BTC 3.1577632246849 |
| 3.2.001233 | BEN WATTS | ADDRESS REDACTED | | Yes | BTC 0.512414505768129 |
| 3.2.001234 | BEN WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.81992707746831 |
| 3.2.001235 | BEN WU | ADDRESS REDACTED | | Yes | BTC 2.00366798255052 |
| 3.2.001236 | BENCE POLGARDY | ADDRESS REDACTED | | Yes | BTC 0.21545211751502 |
| 3.2.001237 | BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | | Yes | BTC 0.0087607882514168 |
| 3.2.001238 | BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | | Yes | BTC 10.4390445885729 |
| | | | | | ETH 243.317866945092 |
| 3.2.001239 | BENGT LINDBÄCK | ADDRESS REDACTED | | Yes | ETH 7.52924694101335 |
| 3.2.001240 | BENJAMIN AARON O'NEAL | ADDRESS REDACTED | | Yes | ETH 1.8215954768965 |
| 3.2.001241 | BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | | Yes | BTC 0.240078745828631 |
| 3.2.001242 | BENJAMIN BAKER | ADDRESS REDACTED | | Yes | BTC 4.69208211143694 |
| 3.2.001243 | BENJAMIN BELTRAN | ADDRESS REDACTED | | Yes | XRP 70684.0006782645 |
| 3.2.001244 | BENJAMIN BENSON | ADDRESS REDACTED | | Yes | BTC 0.26307135810886 |
| 3.2.001245 | BENJAMIN CHAPLIN | ADDRESS REDACTED | | Yes | BTC 0.590407665688948 |
| | | | | | DOT 321.493035853278 |
| | | | | | ETH 13.0546418745896 |
| 3.2.001246 | BENJAMIN CHEN | ADDRESS REDACTED | | Yes | ETH 49.6061900679064 |
| 3.2.001247 | BENJAMIN DAVID KURLAND | ADDRESS REDACTED | | Yes | BTC 3.25936388081592 |
| | | | | | ETH 94.8369102969239 |
| 3.2.001248 | BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | | Yes | DOT 21.1978079149714 |
| 3.2.001249 | BENJAMIN DENSMORE | ADDRESS REDACTED | | Yes | BTC 0.501597125174685 |
| 3.2.001250 | BENJAMIN DIXON | ADDRESS REDACTED | | Yes | BTC 0.252323598889219 |
| | | | | | ETH 3.42870857691 45 |
| 3.2.001251 | BENJAMIN DU | ADDRESS REDACTED | | Yes | BTC 0.680286570717914 |
| 3.2.001252 | BENJAMIN EARLE | ADDRESS REDACTED | | Yes | BTC 0.287328431902725 |
| 3.2.001253 | BENJAMIN GONZALES | ADDRESS REDACTED | | Yes | BTC 0.189816352678783 |
| 3.2.001254 | BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.324896520797124 |
| | | | | | ETH 8.76592661085188 |
| 3.2.001255 | BENJAMIN GRULLON | ADDRESS REDACTED | | Yes | BTC 0.032804811372346 |
| 3.2.001256 | BENJAMIN HEALY | ADDRESS REDACTED | | Yes | BTC 0.316836064345772 |
| 3.2.001257 | BENJAMIN HELLER | ADDRESS REDACTED | | Yes | BTC 2.76506207316061 |
| 3.2.001258 | BENJAMIN HUG | ADDRESS REDACTED | | Yes | BTC 0.0722113669186984 |
| | | | | | ETH 1.61353814946527 |
| 3.2.001259 | BENJAMIN IRELAND | ADDRESS REDACTED | | Yes | BTC 4.7337370377924 |
| | | | | | ETH 147.276026177322 |
| 3.2.001260 | BENJAMIN IYAMU | ADDRESS REDACTED | | Yes | ETH 0.899902698020776 |
| 3.2.001261 | BENJAMIN JAMES | ADDRESS REDACTED | | Yes | XLM 317775.182423876 |
| 3.2.001262 | BENJAMIN JOLLY | ADDRESS REDACTED | | Yes | BTC 3.09120716831036 |
| 3.2.001263 | BENJAMIN JORDAN | ADDRESS REDACTED | | Yes | BTC 4.26739090343324 |
| 3.2.001264 | BENJAMIN JULIAN DAME | ADDRESS REDACTED | | Yes | BTC 34.2567769 6425 |
| 3.2.001265 | BENJAMIN KADYLO | ADDRESS REDACTED | | Yes | BTC 1.6173463795 2277 |
| 3.2.001266 | BENJAMIN KATESOOK | ADDRESS REDACTED | | Yes | BTC 0.103052739197768 |
| | | | | | ETH 1.38366202939987 |
| 3.2.001267 | BENJAMIN KIMBER | ADDRESS REDACTED | | Yes | BTC 12.6339636171862 |
| 3.2.001268 | BENJAMIN LEWIS | ADDRESS REDACTED | | Yes | BTC 0.11237505432 4402 |
| 3.2.001269 | BENJAMIN LINTON | ADDRESS REDACTED | | Yes | BTC 0.364444768395349 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001270 | BENJAMIN MACKLEY | ADDRESS REDACTED | | Yes | ADA 5551.63338411665 |
| 3.2.001271 | BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | | Yes | BTC 0.28943995766808 |
| 3.2.001272 | BENJAMIN MCCLELLAN | ADDRESS REDACTED | | Yes | BTC 1.7134960441581.2 |
| 3.2.001273 | BENJAMIN MCLEAN | ADDRESS REDACTED | | Yes | 1INCH 3085.53695749534 |
| | | | | | BTC 1.82132445774815 |
| 3.2.001274 | BENJAMIN NESLER | ADDRESS REDACTED | | Yes | BTC 0.526891062470222 |
| 3.2.001275 | BENJAMIN NG WEI QIANG | ADDRESS REDACTED | | Yes | ADA 529.694581007554 |
| | | | | | DOT 21.3336408290983 |
| 3.2.001276 | BENJAMIN NORTH | ADDRESS REDACTED | | Yes | BTC 0.334688293379666 |
| 3.2.001277 | BENJAMIN ONG | ADDRESS REDACTED | | Yes | PAXG 39.747018178696.2 |
| 3.2.001278 | BENJAMIN PALMER | ADDRESS REDACTED | | Yes | MATIC 16589.3011296085 |
| 3.2.001279 | BENJAMIN RICHARD INDER | ADDRESS REDACTED | | Yes | BTC 0.16583096640516.6 |
| 3.2.001280 | BENJAMIN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.293999902589804 |
| | | | | | ETH 10.1575681615548 |
| 3.2.001281 | BENJAMIN ROBINSON | ADDRESS REDACTED | | Yes | BTC 1.30310138128746 |
| 3.2.001282 | BENJAMIN ROHRER | ADDRESS REDACTED | | Yes | BTC 3.02260727632913 |
| 3.2.001283 | BENJAMIN RYAN | ADDRESS REDACTED | | Yes | ETH 1.97917136430285 |
| 3.2.001284 | BENJAMIN SASSER | ADDRESS REDACTED | | Yes | BTC 0.33942686496864 |
| 3.2.001285 | BENJAMIN SCHOLES | ADDRESS REDACTED | | Yes | BTC 0.503534855580785 |
| 3.2.001286 | BENJAMIN TAPPAN | ADDRESS REDACTED | | Yes | BTC 2.42268514075926 |
| 3.2.001287 | BENJAMIN TYLER COZZENS | ADDRESS REDACTED | | Yes | BTC 6.55059172889645 |
| 3.2.001288 | BENJAMIN VEITH | ADDRESS REDACTED | | Yes | BTC 0.470131930773073 |
| 3.2.001289 | BENJAMIN WAITES | ADDRESS REDACTED | | Yes | BTC 0.877423883478108 |
| 3.2.001290 | BENJAMIN WOO | ADDRESS REDACTED | | Yes | BTC 0.207867796081692 |
| 3.2.001291 | BENJAMIN YII | ADDRESS REDACTED | | Yes | BTC 1.63914272835307 |
| 3.2.001292 | BENNISON ALCONCEL | ADDRESS REDACTED | | Yes | BTC 0.508162638212921 |
| 3.2.001293 | BENNY KVIST | ADDRESS REDACTED | | Yes | BTC 1.65804249789469 |
| 3.2.001294 | BENNY LEE | ADDRESS REDACTED | | Yes | BTC 1.37899333486554 |
| | | | | | ETH 5.45097046742071 |
| 3.2.001295 | BENNY LEE | ADDRESS REDACTED | | Yes | BTC 0.0940667403522799 |
| 3.2.001296 | BENOIT BAERVOETS | ADDRESS REDACTED | | Yes | BTC 0.2095704226505.4 |
| 3.2.001297 | BENOÎT GUAY | ADDRESS REDACTED | | Yes | BTC 0.880232069366808 |
| 3.2.001298 | BENOIT MARZOUK | ADDRESS REDACTED | | Yes | BTC 0.199945727610684 |
| 3.2.001299 | BENTON GREEN | ADDRESS REDACTED | | Yes | BTC 2.85120871043466 |
| 3.2.001300 | BENYAMIN YONAS | ADDRESS REDACTED | | Yes | ADA 16068.1136229152 |
| | | | | | BTC 0.55686903624489.1 |
| 3.2.001301 | BENZ NAPOLI | ADDRESS REDACTED | | Yes | ADA 3169.71034600431 |
| | | | | | BAT 2697.68980834041 |
| | | | | | BNB 33.457459584341 |
| | | | | | PAXG 7.44154698108 |
| | | | | | SOL 76.0403303454328 |
| 3.2.001302 | BERKKAN CELIK | ADDRESS REDACTED | | Yes | ETH 14.1475692249842 |
| 3.2.001303 | BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | | Yes | BTC 0.89313624793462.2 |
| 3.2.001304 | BERNARD FRANCIS ODILE | ADDRESS REDACTED | | Yes | DOT 59.6286472148541 |
| 3.2.001305 | BERNARD VAN DAELE | ADDRESS REDACTED | | Yes | ETH 15.5944759415362 |
| 3.2.001306 | BERNARD WILLEMSE | ADDRESS REDACTED | | Yes | BTC 0.4775276646915 |
| 3.2.001307 | BERNARDO BARBOSA | ADDRESS REDACTED | | Yes | BTC 0.326701033559567 |
| 3.2.001308 | BERNARDO SALCEDO | ADDRESS REDACTED | | Yes | BTC 2.32924230829235 |
| 3.2.001309 | BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | | Yes | BTC 5.90877506017787 |
| 3.2.001310 | BERND KRCZAL | ADDRESS REDACTED | | Yes | BTC 14.3630414758503 |
| 3.2.001311 | BERNE LOH TAI YUAN | ADDRESS REDACTED | | Yes | ADA 53862.4661830615 |
| | | | | | BTC 73.2539874161109 |
| | | | | | ETH 420.050756267607 |
| | | | | | LINK 10943.98474579 |
| 3.2.001312 | BERNELL WARD | ADDRESS REDACTED | | Yes | BTC 0.420800633270848 |
| 3.2.001313 | BERRON JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.11630091768722 |
| 3.2.001314 | BERT EIJER | ADDRESS REDACTED | | Yes | ETH 4.80740179678649 |
| 3.2.001315 | BERT TOSHIO NAKASONE | ADDRESS REDACTED | | Yes | BTC 0.49925 |
| 3.2.001316 | BERTHOLD HALTER | ADDRESS REDACTED | | Yes | BTC 0.0872962677740981 |
| 3.2.001317 | BESJANA ZEQO | ADDRESS REDACTED | | Yes | BTC 1.46318301509902 |
| | | | | | ETH 14.9387511204063 |
| 3.2.001318 | BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | | Yes | BTC 3.55051199004965 |
| 3.2.001319 | BETH SHAWALUK | ADDRESS REDACTED | | Yes | ETH 1.01779379322216 |
| 3.2.001320 | BETTY SP LAM | ADDRESS REDACTED | | Yes | BTC 1.30160314120224 |
| 3.2.001321 | BEVAN BIRD | ADDRESS REDACTED | | Yes | BTC 0.115205099995578 |
| | | | | | ZEC 13.1302999908817 |
| 3.2.001322 | BEVLYN YI LIN KHOO | ADDRESS REDACTED | | Yes | BTC 0.086958093928456 |
| 3.2.001323 | BEYLUL SOLOMON | ADDRESS REDACTED | | Yes | ETH 1.91115909232215 |
| 3.2.001324 | BHASKAR RAPELLI | ADDRESS REDACTED | | Yes | ETH 0.142777595339739 |
| 3.2.001325 | BHAVIK DESAI | ADDRESS REDACTED | | Yes | BTC 1.13992590481618 |
| 3.2.001326 | BHAVIN PATEL | ADDRESS REDACTED | | Yes | BTC 0.170013292899072 |
| 3.2.001327 | BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | | Yes | ETH 1.60412364520995 |
| 3.2.001328 | BIAO SHOU | ADDRESS REDACTED | | Yes | BTC 37.8749795843329 |
| | | | | | EOS 161764.705882352 |
| 3.2.001329 | BIBASH LAMA | ADDRESS REDACTED | | Yes | BTC 1.4747546167856.2 |
| 3.2.001330 | BIENVENIDO TICSAY | ADDRESS REDACTED | | Yes | BTC 0.904997850630104 |
| 3.2.001331 | BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | | Yes | BTC 4.82304330129462 |
| | | | | | ETH 104.001735227997 |
| 3.2.001332 | BIJU MENON | ADDRESS REDACTED | | Yes | BTC 0.077336853950066.7 |
| 3.2.001333 | BILAL HUSAN | ADDRESS REDACTED | | Yes | ADA 7740.62344560262 |
| | | | | | LINK 442.268096639945 |
| 3.2.001334 | BILL HAWKS | ADDRESS REDACTED | | Yes | BTC 2.74665986541366 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001335 | BILL VERA | ADDRESS REDACTED | | Yes | BTC 0.942078315445839 |
| 3.2.001336 | BILLY MOSS | ADDRESS REDACTED | | Yes | BTC 0.28094162689114 |
| 3.2.001337 | BILLY NAKISO MAODZA | ADDRESS REDACTED | | Yes | PAX 550 |
| 3.2.001338 | BINH QUANG PHAN | ADDRESS REDACTED | | Yes | ETH 94.3063936552755 |
| 3.2.001339 | BINOY DANIEL ARNOLD | ADDRESS REDACTED | | Yes | ETH 69.5470746761714 |
| 3.2.001340 | BISHOP RAY CLARK | ADDRESS REDACTED | | Yes | BTC 0.31146694214876 |
| | | | | | LTC 26.3255479005876 |
| 3.2.001341 | BIWESH PRADHAN | ADDRESS REDACTED | | Yes | BTC 3.61353267988617 |
| 3.2.001342 | BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | | Yes | BTC 76.5450880641981 |
| 3.2.001343 | BJ MIN | ADDRESS REDACTED | | Yes | ETH 25.962649627942 |
| 3.2.001344 | BJÖRN ANDERSSON | ADDRESS REDACTED | | Yes | BTC 0.262281322946992 |
| 3.2.001345 | BJORN DIJKERS | ADDRESS REDACTED | | Yes | ADA 2389.54825682704 |
| 3.2.001346 | BJORN HARDARSON | ADDRESS REDACTED | | Yes | BTC 2.32186184638976 |
| | | | | | ETH 11.7365513985597 |
| 3.2.001347 | BJORN SYMISTER | ADDRESS REDACTED | | Yes | BTC 6.54517576269955 |
| | | | | | ETH 54.1955340871411 |
| 3.2.001348 | BLAIR MACAULAY | ADDRESS REDACTED | | Yes | BTC 0.42607486567660 5 |
| 3.2.001349 | BLAIR SIDHU | ADDRESS REDACTED | | Yes | BAT 10628.5990929623 |
| 3.2.001350 | BLAISE SHERRIE | ADDRESS REDACTED | | Yes | BTC 0.0542932626170768 |
| 3.2.001351 | BLAKE BRADLEY | ADDRESS REDACTED | | Yes | BTC 0.808474798623079 |
| 3.2.001352 | BLAKE FARMER | ADDRESS REDACTED | | Yes | ADA 471818.658495696 |
| 3.2.001353 | BLAKE HEKMATPOUR | ADDRESS REDACTED | | Yes | BTC 1.00529092304034 |
| 3.2.001354 | BLAKE PATERSON | ADDRESS REDACTED | | Yes | ETH 71.6720002580192 |
| 3.2.001355 | BLAKE ROBBINS | ADDRESS REDACTED | | Yes | BTC 2.18539968474571 |
| 3.2.001356 | BLAKE SAUNDERS | ADDRESS REDACTED | | Yes | BTC 0.0693006693000693 |
| 3.2.001357 | BLAKE SUFFERLING | ADDRESS REDACTED | | Yes | BTC 1.92382521453201 |
| 3.2.001358 | BLAKE WIEHE | ADDRESS REDACTED | | Yes | LINK 182.775121070461 |
| 3.2.001359 | BLAKENEY SANFORD | ADDRESS REDACTED | | Yes | BTC 0.379480335454615 |
| 3.2.001360 | BLAZEJ HUZARSKI | ADDRESS REDACTED | | Yes | ETH 1.76870038248978 |
| 3.2.001361 | BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | | Yes | BTC 0.332637347606137 |
| 3.2.001362 | BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | | Yes | ETH 104.355508956001 |
| 3.2.001363 | BO CHEN | ADDRESS REDACTED | | Yes | BTC 0.47229774665341 |
| | | | | | DOT 392.578029686603 |
| | | | | | UNI 282.575168104105 |
| 3.2.001364 | BO LAM | ADDRESS REDACTED | | Yes | BTC 2.06848871059754 |
| 3.2.001365 | BO MIKAEL ROSQUIST | ADDRESS REDACTED | | Yes | BTC 0.138402281990623 |
| 3.2.001366 | BOB GIRARDI | ADDRESS REDACTED | | Yes | BTC 0.0805248324372972 |
| 3.2.001367 | BOB HENRY CINCIRUK | ADDRESS REDACTED | | Yes | BTC 0.31184232636 7401 |
| 3.2.001368 | BOB IDRIS | ADDRESS REDACTED | | Yes | BTC 1.07566218970083 |
| | | | | | ETH 5.46527705452941 |
| 3.2.001369 | BOB VAN VROONHOVEN | ADDRESS REDACTED | | Yes | ADA 15933.733877053 |
| 3.2.001370 | BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | | Yes | BTC 0.94559454256864 |
| 3.2.001371 | BOBBY FELICANO | ADDRESS REDACTED | | Yes | ETH 5.50933624498488 |
| 3.2.001372 | BOBBY OLIVER | ADDRESS REDACTED | | Yes | BTC 1.15066164829114 |
| 3.2.001373 | BOGDAN ALEXE | ADDRESS REDACTED | | Yes | BTC 2.9996875152047 |
| 3.2.001374 | BOGDAN OPROIU | ADDRESS REDACTED | | Yes | BTC 2.14975842818371 |
| 3.2.001375 | BOJAN DURIC | ADDRESS REDACTED | | Yes | BTC 2.57480581173775 |
| 3.2.001376 | BOJAN TOMIC | ADDRESS REDACTED | | Yes | BTC 0.032183789097708 |
| | | | | | ETH 0.191514014037977 |
| 3.2.001377 | BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | | Yes | XLM 40314.6152574692 |
| | | | | | ZEC 90.887722322338 |
| 3.2.001378 | BOLA TAIWO | ADDRESS REDACTED | | Yes | ETH 354.791828855624 |
| 3.2.001379 | BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | | Yes | BTC 5.1585516244634 3 |
| 3.2.001380 | BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | | Yes | BTC 1.0090550841083 |
| 3.2.001381 | BOMANI BUCKHALTER | ADDRESS REDACTED | | Yes | ETH 11.3654289813346 |
| 3.2.001382 | BONNIE SAINSBURY | ADDRESS REDACTED | | Yes | LINK 291.420808555595 |
| 3.2.001383 | BOOKER SESSOMS | ADDRESS REDACTED | | Yes | BTC 0.117241076755121 |
| 3.2.001384 | BOON SHYAN CHUA | ADDRESS REDACTED | | Yes | BTC 0.263233591021185 |
| 3.2.001385 | BOON SOON LOO | ADDRESS REDACTED | | Yes | BTC 0.0212231615436312 |
| 3.2.001386 | BORIS BELOUSOV | ADDRESS REDACTED | | Yes | ADA 7455.90531000256 |
| | | | | | BTC 0.1073162879296 |
| 3.2.001387 | BORIS FISCHER-RIBIC | ADDRESS REDACTED | | Yes | BTC 0.19459453247161 |
| 3.2.001388 | BORIS JOVANOVIC | ADDRESS REDACTED | | Yes | XRP 21044.9727373816 |
| 3.2.001389 | BORIS LIPSMAN | ADDRESS REDACTED | | Yes | BTC 8.55871276959945 |
| 3.2.001390 | BORIS LUKACIC | ADDRESS REDACTED | | Yes | BTC 0.0915729951 23738 |
| 3.2.001391 | BORIS MURMANN | ADDRESS REDACTED | | Yes | BTC 5.09895230211998 |
| 3.2.001392 | BORIS RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.31324544692623 |
| 3.2.001393 | BORJA IGLESIAS | ADDRESS REDACTED | | Yes | BTC 1.68835736897643 |
| 3.2.001394 | BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | | Yes | BTC 0.597074490392451 |
| 3.2.001395 | BOYSIE SHORTER | ADDRESS REDACTED | | Yes | BTC 0.25930915749 9155 |
| 3.2.001396 | BRAD DEAN | ADDRESS REDACTED | | Yes | BTC 0.425368625220693 |
| 3.2.001397 | BRAD EMMERSON | ADDRESS REDACTED | | Yes | BTC 0.946042930775755 |
| 3.2.001398 | BRAD FARRAR | ADDRESS REDACTED | | Yes | BTC 0.0061188017 8649 |
| 3.2.001399 | BRAD GAMBLE | ADDRESS REDACTED | | Yes | BTC 1.65747736433794 |
| 3.2.001400 | BRAD HARDMAN | ADDRESS REDACTED | | Yes | BTC 0.205920205920205 |
| 3.2.001401 | BRAD LUSCHER | ADDRESS REDACTED | | Yes | ADA 380952.38095238 |
| 3.2.001402 | BRAD SCHAPIRO | ADDRESS REDACTED | | Yes | BTC 0.121427993200032 |
| 3.2.001403 | BRADE DAVIDSON | ADDRESS REDACTED | | Yes | BTC 0.266983754853887 |
| 3.2.001404 | BRADEN FINNEY | ADDRESS REDACTED | | Yes | BTC 2.91176317659497 |
| 3.2.001405 | BRADEN MCIVOR | ADDRESS REDACTED | | Yes | ETH 0.492179812773226 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001406 | BRADFORD FERRELL | ADDRESS REDACTED | | Yes | ETH 36.038905118727 |
| 3.2.001407 | BRADLEY BRITT | ADDRESS REDACTED | | Yes | BTC 0.502019707303625 |
| 3.2.001408 | BRADLEY COOPER | ADDRESS REDACTED | | Yes | ETH 20.6164821162955 |
| 3.2.001409 | BRADLEY FARRAR | ADDRESS REDACTED | | Yes | BTC 0.649633424097979 |
| 3.2.001410 | BRADLEY FINK | ADDRESS REDACTED | | Yes | BTC 4.60199833472106 |
| 3.2.001411 | BRADLEY J HEWITT | ADDRESS REDACTED | | Yes | BTC 0.138395534437422 |
| 3.2.001412 | BRADLEY KELLY | ADDRESS REDACTED | | Yes | BTC 0.59547579201079 |
| 3.2.001413 | BRADLEY KENDRICK | ADDRESS REDACTED | | Yes | BTC 2.01941289770294 |
| 3.2.001414 | BRADLEY LEPAGE | ADDRESS REDACTED | | Yes | ETH 0.892431177724338 |
| 3.2.001415 | BRADLEY LEWIS | ADDRESS REDACTED | | Yes | LINK 345.9278175783 |
| 3.2.001416 | BRADLEY MASTERS | ADDRESS REDACTED | | Yes | ETH 2.5554710568337 |
| 3.2.001417 | BRADLEY MATTIOLI | ADDRESS REDACTED | | Yes | ADA 2448.53186029656 |
| | | | | | ETH 2.05485739322954 |
| 3.2.001418 | BRADLEY MILLER | ADDRESS REDACTED | | Yes | ADA 31733.8590039193 |
| 3.2.001419 | BRADLEY PHILLIPS | ADDRESS REDACTED | | Yes | BTC 0.279178249584103 |
| | | | | | ETH 2.72754678747174 |
| 3.2.001420 | BRADLEY ROTH | ADDRESS REDACTED | | Yes | BTC 1.67140123194666 |
| 3.2.001421 | BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | | Yes | ADA 98446.2381818181 |
| | | | | | ETH 3.14911037631869 |
| 3.2.001422 | BRADLEY STRAWHORN | ADDRESS REDACTED | | Yes | BTC 0.186326044136484 |
| 3.2.001423 | BRADLEY TAYLOR | ADDRESS REDACTED | | Yes | BTC 1.36673601437635 |
| | | | | | ETH 4.603016847753 |
| 3.2.001424 | BRADLEY WINSTON PETERSON | ADDRESS REDACTED | | Yes | BTC 0.406639004149377 |
| 3.2.001425 | BRADLY STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.20778114498167 |
| 3.2.001426 | BRAM GUILD | ADDRESS REDACTED | | Yes | BTC 0.36252407386428 |
| 3.2.001427 | BRAMI RUALD ANDREAE | ADDRESS REDACTED | | Yes | BTC 0.0557051341565314 |
| | | | | | ETH 24.452490069463 |
| 3.2.001428 | BRANCO KLOOSTERMAN | ADDRESS REDACTED | | Yes | BTC 0.15100873519833 |
| 3.2.001429 | BRANDON ALLEN BOOTS | ADDRESS REDACTED | | Yes | ADA 67962.2033247324 |
| | | | | | BTC 1.33950237676834 |
| 3.2.001430 | BRANDON BELK | ADDRESS REDACTED | | Yes | XLM 61272.8187497706 |
| 3.2.001431 | BRANDON BROOKS | ADDRESS REDACTED | | Yes | BTC 5.08801763547836 |
| 3.2.001432 | BRANDON CASILLAS | ADDRESS REDACTED | | Yes | BTC 0.1142666698074 |
| 3.2.001433 | BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | | Yes | BTC 0.33068719917959 |
| 3.2.001434 | BRANDON COOK | ADDRESS REDACTED | | Yes | LINK 217.234555270547 |
| 3.2.001435 | BRANDON CROCKER | ADDRESS REDACTED | | Yes | BTC 0.82886857592158 |
| | | | | | ETH 1.59716690161172 |
| 3.2.001436 | BRANDON DOOLEY | ADDRESS REDACTED | | Yes | BTC 0.718007783115044 |
| 3.2.001437 | BRANDON EGERVARI | ADDRESS REDACTED | | Yes | BTC 0.226449270317818 |
| 3.2.001438 | BRANDON EHRNREITER | ADDRESS REDACTED | | Yes | BTC 0.306912698343572 |
| 3.2.001439 | BRANDON EVANS | ADDRESS REDACTED | | Yes | BTC 0.0362968172228397 |
| 3.2.001440 | BRANDON GHOLSON | ADDRESS REDACTED | | Yes | BTC 0.999041724226463 |
| 3.2.001441 | BRANDON HEATH | ADDRESS REDACTED | | Yes | BTC 1.40681590333452 |
| 3.2.001442 | BRANDON HENKE | ADDRESS REDACTED | | Yes | ETH 31.9298394993401 |
| 3.2.001443 | BRANDON HINES | ADDRESS REDACTED | | Yes | BTC 1.52136113566913 |
| 3.2.001444 | BRANDON JOPLIN | ADDRESS REDACTED | | Yes | BTC 0.274720292383908 |
| 3.2.001445 | BRANDON JOSHUA MULLINS | ADDRESS REDACTED | | Yes | BTC 0.0426447279884113 |
| | | | | | SOL 9.39779893656485 |
| 3.2.001446 | BRANDON KAIPO RELLEZ | ADDRESS REDACTED | | Yes | BTC 1.98727216083473 |
| 3.2.001447 | BRANDON LAU | ADDRESS REDACTED | | Yes | BTC 0.429319234815489 |
| 3.2.001448 | BRANDON LILJENQUIST | ADDRESS REDACTED | | Yes | BTC 8.47228037337142 |
| | | | | | ETH 123.709868637565 |
| 3.2.001449 | BRANDON LUU | ADDRESS REDACTED | | Yes | BTC 0.092063727822502 |
| 3.2.001450 | BRANDON MANNING | ADDRESS REDACTED | | Yes | BTC 0.503445161876985 |
| 3.2.001451 | BRANDON NG | ADDRESS REDACTED | | Yes | BTC 1.89477106678315 |
| 3.2.001452 | BRANDON PASKER | ADDRESS REDACTED | | Yes | BTC 0.583097152533893 |
| 3.2.001453 | BRANDON QUINLAN | ADDRESS REDACTED | | Yes | BTC 3.37599120672057 |
| 3.2.001454 | BRANDON RAPOSE | ADDRESS REDACTED | | Yes | BTC 0.680502794274416 |
| 3.2.001455 | BRANDON RUSS | ADDRESS REDACTED | | Yes | BTC 10.5868255858167 |
| 3.2.001456 | BRANDON RUSSELL | ADDRESS REDACTED | | Yes | BTC 1.80769631817714 |
| 3.2.001457 | BRANDON SALCIDO | ADDRESS REDACTED | | Yes | BTC 0.75786377251303 |
| | | | | | ETH 17.1964702380845 |
| 3.2.001458 | BRANDON SUMMERS | ADDRESS REDACTED | | Yes | BTC 0.868262823156569 |
| 3.2.001459 | BRANDON THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.0143907639345427 |
| 3.2.001460 | BRANDON TRAN | ADDRESS REDACTED | | Yes | BTC 5.05672743201037 |
| 3.2.001461 | BRANDON VOLLMER | ADDRESS REDACTED | | Yes | BTC 0.89228452722862 |
| 3.2.001462 | BRANDON WALBURG | ADDRESS REDACTED | | Yes | BTC 0.771130138493846 |
| 3.2.001463 | BRANDON WEIZER | ADDRESS REDACTED | | Yes | BTC 0.54661044803181 |
| | | | | | MATIC 9062.35570151769 |
| 3.2.001464 | BRANDON WU | ADDRESS REDACTED | | Yes | ADA 35312.2148183537 |
| 3.2.001465 | BRANDON YEAGER | ADDRESS REDACTED | | Yes | BTC 3.60548297341121 |
| 3.2.001466 | BRANDY GAUSTAD | ADDRESS REDACTED | | Yes | LINK 1683.25421598404 |
| 3.2.001467 | BRANIMIR KELER | ADDRESS REDACTED | | Yes | ETH 0.72930635016741 |
| 3.2.001468 | BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | | Yes | BTC 0.10680103019897 |
| 3.2.001469 | BRAYDEN GAZLAY | ADDRESS REDACTED | | Yes | BTC 6.46729724783154 |
| 3.2.001470 | BREN VAN CAESBROECK | ADDRESS REDACTED | | Yes | ETH 6.3467484310312 |
| 3.2.001471 | BRENDA EMMANUS | ADDRESS REDACTED | | Yes | BTC 1.0038 |
| 3.2.001472 | BRENDAN BANKS | ADDRESS REDACTED | | Yes | BTC 1.6452326832936 |
| 3.2.001473 | BRENDAN CURTIS | ADDRESS REDACTED | | Yes | BTC 0.0435586668846703 |
| 3.2.001474 | BRENDAN DALY | ADDRESS REDACTED | | Yes | BTC 0.021227297599866 |
| 3.2.001475 | BRENDAN DE KOCK | ADDRESS REDACTED | | Yes | BTC 0.20013035148507 |
| 3.2.001476 | BRENDAN DENNIS | ADDRESS REDACTED | | Yes | BTC 0.1297579171697 |
| 3.2.001477 | BRENDAN GARRATT | ADDRESS REDACTED | | Yes | BTC 2.00710674090371 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001478 | BRENDAN MCKENNA | ADDRESS REDACTED | | Yes | BTC 1.00010657101519 |
| 3.2.001479 | BRENDAN MILLER | ADDRESS REDACTED | | Yes | BTC 1.31125331553398 |
| 3.2.001480 | BRENDAN MULCAHY | ADDRESS REDACTED | | Yes | ETH 2.79076990121788 |
| 3.2.001481 | BRENDAN MURPHY | ADDRESS REDACTED | | Yes | BTC 1.05263216752148 |
| 3.2.001482 | BRENDAN SORRELL | ADDRESS REDACTED | | Yes | PAXG 0.921137249501489 |
| 3.2.001483 | BRENDAN VARRIE | ADDRESS REDACTED | | Yes | ETH 9.56129984012167 |
| 3.2.001484 | BRENDAN WHELAN | ADDRESS REDACTED | | Yes | BTC 0.760413948709739 |
| 3.2.001485 | BRENDEN BULLER | ADDRESS REDACTED | | Yes | BTC 2.94995391736755 |
| 3.2.001486 | BRENDON PALMER | ADDRESS REDACTED | | Yes | BTC 0.367983946431 |
| 3.2.001487 | BRENNAN MURPHY | ADDRESS REDACTED | | Yes | BTC 0.0924812725423102 |
| 3.2.001488 | BRENNON PALMER | ADDRESS REDACTED | | Yes | ADA 1039.28571428571 |
| 3.2.001489 | BRENT CAMPBELL | ADDRESS REDACTED | | Yes | BTC 6.91096058651402 |
| 3.2.001490 | BRENT CORDEIRO | ADDRESS REDACTED | | Yes | BTC 0.336850573355272 |
| 3.2.001491 | BRENT COSSITT | ADDRESS REDACTED | | Yes | ETH 9.35410240071967 |
| 3.2.001492 | BRENT D SHINER | ADDRESS REDACTED | | Yes | ETH 8.34487562708547 |
| 3.2.001493 | BRENT FAIRHEAD | ADDRESS REDACTED | | Yes | BTC 0.0996490055915543 |
| 3.2.001494 | BRENT HENDRICK | ADDRESS REDACTED | | Yes | BTC 0.977445446326026 |
| 3.2.001495 | BRENT JOHN BALKARAN | ADDRESS REDACTED | | Yes | MATIC 5098.82021388018 |
| 3.2.001496 | BRENT NICHOLSON | ADDRESS REDACTED | | Yes | BTC 1.1977960552832 |
| 3.2.001497 | BRENT PARSONS | ADDRESS REDACTED | | Yes | BTC 7.29675155594051 |
| 3.2.001498 | BRENT STAINS | ADDRESS REDACTED | | Yes | BTC 0.936758330256229 |
| 3.2.001499 | BRENT THOMAS RECKERT | ADDRESS REDACTED | | Yes | ADA 26252.5474240307 BTC 0.497871598914639 |
| 3.2.001500 | BRENTLEY ULDRICK | ADDRESS REDACTED | | Yes | DOT 97.9192166462668 |
| 3.2.001501 | BRENTON BENNETT | ADDRESS REDACTED | | Yes | BTC 9.99680733331819 |
| 3.2.001502 | BRENTON G ANNAND | ADDRESS REDACTED | | Yes | BTC 1.34195313596065 |
| 3.2.001503 | BRENTON HILL | ADDRESS REDACTED | | Yes | BTC 2.8790253106333 ETH 9.9728785554718 |
| 3.2.001504 | BRENTON SCHROEDER | ADDRESS REDACTED | | Yes | BTC 1.00291850249653 ETH 31.7992314123949 |
| 3.2.001505 | BRENTON YUE HIN LAW | ADDRESS REDACTED | | Yes | BTC 0.104486109536746 ETH 1.5517406619778 |
| 3.2.001506 | BREONE AIRALL | ADDRESS REDACTED | | Yes | BTC 1.25948933538684 |
| 3.2.001507 | BRET UHLIG | ADDRESS REDACTED | | Yes | BTC 2.28369697710907 |
| 3.2.001508 | BRETT AHLBERG | ADDRESS REDACTED | | Yes | BTC 0.142165879449521 |
| 3.2.001509 | BRETT ALAN MCRAE | ADDRESS REDACTED | | Yes | BTC 4.50298322633748 |
| 3.2.001510 | BRETT ALDEN | ADDRESS REDACTED | | Yes | BTC 0.120010560929361 |
| 3.2.001511 | BRETT ALDRIDGE | ADDRESS REDACTED | | Yes | BTC 0.0181858190620118 |
| 3.2.001512 | BRETT ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.0696063759440364 ETH 3.6565449033697 |
| 3.2.001513 | BRETT CRAIG FUKUMA | ADDRESS REDACTED | | Yes | ETH 1.23791523226369 |
| 3.2.001514 | BRETT DYE | ADDRESS REDACTED | | Yes | ETH 0.150863935058262 |
| 3.2.001515 | BRETT ELVINES | ADDRESS REDACTED | | Yes | BTC 0.202800587013191 MATIC 2979.21044484614 |
| 3.2.001516 | BRETT FISHER | ADDRESS REDACTED | | Yes | BTC 1.89304306672976 LINK 1594.53315616299 |
| 3.2.001517 | BRETT JORDAAN | ADDRESS REDACTED | | Yes | ADA 2811.9149717824 AVAX 144.344132435724 BTC 0.74 MATIC 10946.776446666 SOL 56.4706844276788 |
| 3.2.001518 | BRETT KINKEL | ADDRESS REDACTED | | Yes | ETH 12.3826674641155 |
| 3.2.001519 | BRETT KITCHEN | ADDRESS REDACTED | | Yes | ETH 151.714077178713 |
| 3.2.001520 | BRETT KOSKINEN | ADDRESS REDACTED | | Yes | BTC 0.18322688154303 LINK 689.328278577005 |
| 3.2.001521 | BRETT MCCLINTOCK | ADDRESS REDACTED | | Yes | BNB 1.30364337956434 BTC 0.0127395803420193 ETH 0.164917929642031 |
| 3.2.001522 | BRETT MILLER | ADDRESS REDACTED | | Yes | ADA 9743.95560281889 ETH 4.00762187770149 |
| 3.2.001523 | BRETT MULDER | ADDRESS REDACTED | | Yes | BTC 0.143786338664436 ETH 1.4256183619645 |
| 3.2.001524 | BRETT NIVEN | ADDRESS REDACTED | | Yes | BTC 8.51684441188806 |
| 3.2.001525 | BRETT SCHENCK | ADDRESS REDACTED | | Yes | BTC 0.60811878060338 |
| 3.2.001526 | BRETT SOMMERFELD | ADDRESS REDACTED | | Yes | MATIC 138678.94253079 |
| 3.2.001527 | BRETT WILKS | ADDRESS REDACTED | | Yes | BTC 0.0886238909117473 |
| 3.2.001528 | BRETT WOLFE | ADDRESS REDACTED | | Yes | BTC 1.11646154595809 |
| 3.2.001529 | BRIAN ALLEN | ADDRESS REDACTED | | Yes | ETH 0.758437442378678 |
| 3.2.001530 | BRIAN AYALA ALEJO | ADDRESS REDACTED | | Yes | BTC 0.0938735886006172 |
| 3.2.001531 | BRIAN BAKER | ADDRESS REDACTED | | Yes | BTC 14.7324051938404 |
| 3.2.001532 | BRIAN BANG | ADDRESS REDACTED | | Yes | BTC 50.0064036626757 |
| 3.2.001533 | BRIAN BARNES | ADDRESS REDACTED | | Yes | BTC 172.419653279918 |
| 3.2.001534 | BRIAN BINT | ADDRESS REDACTED | | Yes | BTC 0.983903627203236 |
| 3.2.001535 | BRIAN CARL HILL | ADDRESS REDACTED | | Yes | BTC 3.18748827236654 |
| 3.2.001536 | BRIAN CARTMELL | ADDRESS REDACTED | | Yes | BTC 4.28896023336641 |
| 3.2.001537 | BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | | Yes | BTC 0.972406855218745 |
| 3.2.001538 | BRIAN CHUNG | ADDRESS REDACTED | | Yes | BTC 0.46072554115327 |
| 3.2.001539 | BRIAN CLAY | ADDRESS REDACTED | | Yes | BTC 0.728797908773057 |
| 3.2.001540 | BRIAN DAVID DAHL | ADDRESS REDACTED | | Yes | BTC 3.88029794679278 |
| 3.2.001541 | BRIAN DAVID WILSON | ADDRESS REDACTED | | Yes | BTC 0.864616243556697 |
| 3.2.001542 | BRIAN DEFRANCO | ADDRESS REDACTED | | Yes | BTC 0.357015351660121 |
| 3.2.001543 | BRIAN DEL BOVE | ADDRESS REDACTED | | Yes | ADA 407120.216992255 BTC 1.99947678855197 |

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001544 | BRIAN DONNELLY | ADDRESS REDACTED | | Yes | BTC 0.17012951109037 |
| 3.2.001545 | BRIAN DRAGON | ADDRESS REDACTED | | Yes | ADA 7454.09309608898 |
| | | | | | BTC 0.2546257002206750 |
| | | | | | ETH 10.9765827940333 |
| 3.2.001546 | BRIAN F O'CONNOR | ADDRESS REDACTED | | Yes | BTC 0.366447627555574 |
| 3.2.001547 | BRIAN FREELAND | ADDRESS REDACTED | | Yes | BTC 0.0505584409615296 |
| 3.2.001548 | BRIAN FUNG | ADDRESS REDACTED | | Yes | ETH 27.3401472186843 |
| 3.2.001549 | BRIAN GARRIDO | ADDRESS REDACTED | | Yes | BTC 1.97188002255973 |
| 3.2.001550 | BRIAN GERSHATER | ADDRESS REDACTED | | Yes | ETH 38.6584823217187 |
| 3.2.001551 | BRIAN GREEN | ADDRESS REDACTED | | Yes | BTC 0.81840647439410 |
| | | | | | ETH 29.9594305366735 |
| 3.2.001552 | BRIAN GRIFFITH | ADDRESS REDACTED | | Yes | ETH 10.033416589752 |
| 3.2.001553 | BRIAN GUNTER | ADDRESS REDACTED | | Yes | BTC 1.730752780708 |
| 3.2.001554 | BRIAN HAAS | ADDRESS REDACTED | | Yes | BTC 0.0484139338240986 |
| 3.2.001555 | BRIAN HANKERSON | ADDRESS REDACTED | | Yes | BTC 0.324376056204007 |
| 3.2.001556 | BRIAN HOSOKAWA | ADDRESS REDACTED | | Yes | ETH 25.1671958017258 |
| 3.2.001557 | BRIAN HOURIHAN | ADDRESS REDACTED | | Yes | BTC 9.40787883234481 |
| 3.2.001558 | BRIAN J KLEIN | ADDRESS REDACTED | | Yes | ETH 1.03922759189079 |
| 3.2.001559 | BRIAN JING | ADDRESS REDACTED | | Yes | BTC 0.330286390561863 |
| 3.2.001560 | BRIAN JOHN PEARSON | ADDRESS REDACTED | | Yes | BAT 160874.668914245 |
| 3.2.001561 | BRIAN JUSTIN REMBIALKOWSKI | ADDRESS REDACTED | | Yes | BTC 1.23592024085681 |
| 3.2.001562 | BRIAN KALER | ADDRESS REDACTED | | Yes | BTC 1.56156787556432 |
| 3.2.001563 | BRIAN KELLY | ADDRESS REDACTED | | Yes | ETH 36.4640193175959 |
| 3.2.001564 | BRIAN KITCHING | ADDRESS REDACTED | | Yes | BTC 0.417882901347 |
| 3.2.001565 | BRIAN LAKHAN | ADDRESS REDACTED | | Yes | BTC 0.146132708695008 |
| 3.2.001566 | BRIAN LASHLEY | ADDRESS REDACTED | | Yes | BTC 4.34754041040829 |
| 3.2.001567 | BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | | Yes | BTC 1.13879021840596 |
| 3.2.001568 | BRIAN LEE | ADDRESS REDACTED | | Yes | XLM 973488.449373849 |
| 3.2.001569 | BRIAN LICATA | ADDRESS REDACTED | | Yes | BTC 1.68987915591779 |
| 3.2.001570 | BRIAN MANSON | ADDRESS REDACTED | | Yes | BTC 2.90728040674068 |
| | | | | | ETH 37.7065897649213 |
| 3.2.001571 | BRIAN MARTASIN | ADDRESS REDACTED | | Yes | BTC 0.366172943481206 |
| 3.2.001572 | BRIAN MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.876403612990517 |
| 3.2.001573 | BRIAN MAYER | ADDRESS REDACTED | | Yes | BTC 0.134171907756813 |
| 3.2.001574 | BRIAN MILO | ADDRESS REDACTED | | Yes | BTC 5.24987237616579 |
| | | | | | ETH 5.06480646491459 |
| | | | | | LINK 2125.45687993689 |
| 3.2.001575 | BRIAN MORRIS | ADDRESS REDACTED | | Yes | ETH 0.507402642118043 |
| 3.2.001576 | BRIAN MOYLETT | ADDRESS REDACTED | | Yes | ETH 3.14767308267363 |
| 3.2.001577 | BRIAN NICHOLAS EVANS | ADDRESS REDACTED | | Yes | ADA 53594.5358888152 |
| 3.2.001578 | BRIAN ODHIAMBO | ADDRESS REDACTED | | Yes | MANA 1988.72552844375 |
| | | | | | XLM 10667.9411300336 |
| 3.2.001579 | BRIAN ORR | ADDRESS REDACTED | | Yes | BTC 1.7566483130255 |
| 3.2.001580 | BRIAN ORVEK | ADDRESS REDACTED | | Yes | BTC 0.97868813819917 |
| 3.2.001581 | BRIAN PACHECO | ADDRESS REDACTED | | Yes | BTC 4.00076663611745 |
| 3.2.001582 | BRIAN PANG | ADDRESS REDACTED | | Yes | LTC 60.3960904485482 |
| 3.2.001583 | BRIAN PEEL | ADDRESS REDACTED | | Yes | XRP 6861.06346119466 |
| 3.2.001584 | BRIAN PENG | ADDRESS REDACTED | | Yes | BTC 11.7759964291917 |
| 3.2.001585 | BRIAN PESCH | ADDRESS REDACTED | | Yes | BTC 3.9916186697788 |
| 3.2.001586 | BRIAN PETERSON | ADDRESS REDACTED | | Yes | BTC 3.87371683129963 |
| 3.2.001587 | BRIAN RAY | ADDRESS REDACTED | | Yes | BTC 0.1764650084839 |
| 3.2.001588 | BRIAN ROSHER | ADDRESS REDACTED | | Yes | BTC 1.46228269462989 |
| 3.2.001589 | BRIAN ROWE | ADDRESS REDACTED | | Yes | BTC 0.020872099831548 |
| 3.2.001590 | BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | | Yes | BTC 0.103588179437746 |
| 3.2.001591 | BRIAN SCOTT MICHAUD | ADDRESS REDACTED | | Yes | BTC 0.248970140378965 |
| 3.2.001592 | BRIAN SNYDER | ADDRESS REDACTED | | Yes | BTC 0.93187960115553 |
| 3.2.001593 | BRIAN SPAGNOLETTI | ADDRESS REDACTED | | Yes | ADA 15233.4326127893 |
| 3.2.001594 | BRIAN SPAHR | ADDRESS REDACTED | | Yes | ADA 20131.5258374618 |
| 3.2.001595 | BRIAN STEVENS | ADDRESS REDACTED | | Yes | ADA 40856.2068196292 |
| | | | | | BNB 86.907939661059 |
| | | | | | BTC 1.10183589032631 |
| 3.2.001596 | BRIAN SWERSKY | ADDRESS REDACTED | | Yes | BTC 3.72524732902541 |
| | | | | | ETH 51.9681017814066 |
| | | | | | LTC 17.2144162324289 |
| | | | | | UNI 173.63152399401 |
| 3.2.001597 | BRIAN THOMAS MOCCA | ADDRESS REDACTED | | Yes | BTC 3.15910801915966 |
| 3.2.001598 | BRIAN THOMPSON | ADDRESS REDACTED | | Yes | BTC 3.32398607456462 |
| | | | | | ETH 44.9901200205293 |
| 3.2.001599 | BRIAN THORNE | ADDRESS REDACTED | | Yes | BTC 1.11010166789055 |
| 3.2.001600 | BRIAN WILKINSON | ADDRESS REDACTED | | Yes | BTC 0.10506783672648 |
| 3.2.001601 | BRIANNE JACKSON | ADDRESS REDACTED | | Yes | BTC 0.00932732790099828 |
| 3.2.001602 | BRIELLE PEARSON | ADDRESS REDACTED | | Yes | BTC 0.0683060109289617 |
| | | | | | ETH 1.77210935 |
| 3.2.001603 | BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | | Yes | BTC 0.112810130586077 |
| 3.2.001604 | BRIJESH PATEL | ADDRESS REDACTED | | Yes | BTC 1.1136325078998 |
| | | | | | ETH 19.9171777359148 |
| 3.2.001605 | BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | | Yes | BTC 0.95280460191743 |
| 3.2.001606 | BRITTNEY KAGEE | ADDRESS REDACTED | | Yes | BTC 0.41721463762564 |
| 3.2.001607 | BROC FERGIE | ADDRESS REDACTED | | Yes | BTC 0.375120155674864 |
| 3.2.001608 | BROCK ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.16626978719945 |
| | | | | | MATIC 2673.28719554572 |
| 3.2.001609 | BROCK ILETT | ADDRESS REDACTED | | Yes | BTC 2.89490951587033 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001610 | BROCK JOHNSON | ADDRESS REDACTED | | Yes | ADA 13411.2402295977<br>BTC 0.2567980140953577 |
| 3.2.001611 | BROCK MICHAEL HADLEY | ADDRESS REDACTED | | Yes | BTC 10.1406770393199 |
| 3.2.001612 | BROCK MOSES | ADDRESS REDACTED | | Yes | BTC 0.11362500113625 |
| 3.2.001613 | BROCK RYAN JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.06051638596369 |
| 3.2.001614 | BRODIE MOWER | ADDRESS REDACTED | | Yes | BTC 2.98055235868817 |
| 3.2.001615 | BRODY HILL | ADDRESS REDACTED | | Yes | LINK 6177.60638948207 |
| 3.2.001616 | BRONSON BROWN | ADDRESS REDACTED | | Yes | BTC 0.0479442833132335 |
| 3.2.001617 | BRONWYN LAWLER | ADDRESS REDACTED | | Yes | BTC 0.0266688021383021 |
| 3.2.001618 | BROOK LAWE | ADDRESS REDACTED | | Yes | BTC 0.0640534483800183 |
| 3.2.001619 | BROOKS ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.0898218867913681 |
| 3.2.001620 | BROOKS DUVALL | ADDRESS REDACTED | | Yes | BTC 1.76555989553029 |
| 3.2.001621 | BROOKS JAMES BAILEY | ADDRESS REDACTED | | Yes | BTC 1.05729622583974 |
| 3.2.001622 | BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | | Yes | BTC 2.47769947196387 |
| 3.2.001623 | BRUCE BALZA ESCALONA | ADDRESS REDACTED | | Yes | ETH 12.5270284457278 |
| 3.2.001624 | BRUCE CARR | ADDRESS REDACTED | | Yes | MATIC 28244.2445999018 |
| 3.2.001625 | BRUCE EDGAR | ADDRESS REDACTED | | Yes | BTC 2.66824008802588<br>ETH 115.799358389267 |
| 3.2.001626 | BRUCE FLACHSBART | ADDRESS REDACTED | | Yes | ADA 335933.43977343 |
| 3.2.001627 | BRUCE HARNEY | ADDRESS REDACTED | | Yes | BTC 6.28853722552062 |
| 3.2.001628 | BRUCE JOY | ADDRESS REDACTED | | Yes | BTC 0.126599806144046 |
| 3.2.001629 | BRUCE MCLANAHAN | ADDRESS REDACTED | | Yes | BTC 1.61250892855993 |
| 3.2.001630 | BRUCE PARK | ADDRESS REDACTED | | Yes | BTC 2.78273775015652 |
| 3.2.001631 | BRUCE SPIKE | ADDRESS REDACTED | | Yes | BTC 0.108905769283127 |
| 3.2.001632 | BRUCE WASICSKO | ADDRESS REDACTED | | Yes | BTC 5.11790427070168 |
| 3.2.001633 | BRUCE WILLSON | ADDRESS REDACTED | | Yes | BTC 0.921127288068843 |
| 3.2.001634 | BRUCE WRIGHT | ADDRESS REDACTED | | Yes | ADA 3180.9481303711 |
| 3.2.001635 | BRUNO AUGUSTO BONI | ADDRESS REDACTED | | Yes | BTC 0.481509856492916 |
| 3.2.001636 | BRUNO BARCELO | ADDRESS REDACTED | | Yes | BTC 0.0092930455385755 |
| 3.2.001637 | BRUNO BEZERRA | ADDRESS REDACTED | | Yes | BTC 0.0518029985958058 |
| 3.2.001638 | BRUNO BLOCH | ADDRESS REDACTED | | Yes | BTC 2.62012564087449 |
| 3.2.001639 | BRUNO COSTA | ADDRESS REDACTED | | Yes | BNB 296.602324944323<br>BTC 2.61156303057631 |
| 3.2.001640 | BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | | Yes | ETH 1.7237796404261 |
| 3.2.001641 | BRUNO HONORATO | ADDRESS REDACTED | | Yes | BTC 0.128076155333697 |
| 3.2.001642 | BRUNO ROCHA GONTIJO | ADDRESS REDACTED | | Yes | ETH 10.5430823816876 |
| 3.2.001643 | BRUNO SANTOS | ADDRESS REDACTED | | Yes | BTC 0.190498722437778 |
| 3.2.001644 | BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | | Yes | ETH 5.26090503235251 |
| 3.2.001645 | BRUNO VIDAK | ADDRESS REDACTED | | Yes | BTC 0.549859219511178 |
| 3.2.001646 | BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | | Yes | BTC 4.05113362755302<br>ETH 62.9843427577617 |
| 3.2.001647 | BRYAN BIRD | ADDRESS REDACTED | | Yes | BTC 3.41527822173391 |
| 3.2.001648 | BRYAN BLAHA | ADDRESS REDACTED | | Yes | BTC 0.862339291313891 |
| 3.2.001649 | BRYAN CLUM | ADDRESS REDACTED | | Yes | BTC 6.98311831148199 |
| 3.2.001650 | BRYAN COURCHESNE | ADDRESS REDACTED | | Yes | BTC 3.53366987215142 |
| 3.2.001651 | BRYAN DELGADO | ADDRESS REDACTED | | Yes | BTC 0.048393926562164 |
| 3.2.001652 | BRYAN ESTRADA | ADDRESS REDACTED | | Yes | BTC 0.0663983601670945 |
| 3.2.001653 | BRYAN GOMEZ | ADDRESS REDACTED | | Yes | BTC 0.196898881942708 |
| 3.2.001654 | BRYAN GUENTHER | ADDRESS REDACTED | | Yes | BTC 1.12478268458296 |
| 3.2.001655 | BRYAN HOLDEN | ADDRESS REDACTED | | Yes | ETH 34.7961830750482 |
| 3.2.001656 | BRYAN HOOPER | ADDRESS REDACTED | | Yes | BTC 0.0277068865330498 |
| 3.2.001657 | BRYAN JOHNSON | ADDRESS REDACTED | | Yes | BTC 4.0367026173549 |
| 3.2.001658 | BRYAN LAUBHAN | ADDRESS REDACTED | | Yes | BTC 0.154080209609939 |
| 3.2.001659 | BRYAN LEE KASTLEMAN | ADDRESS REDACTED | | Yes | BTC 10.5821357533215 |
| 3.2.001660 | BRYAN MADDEX | ADDRESS REDACTED | | Yes | BTC 5.93393634461059 |
| 3.2.001661 | BRYAN MANNS | ADDRESS REDACTED | | Yes | BTC 4.57256171224679 |
| 3.2.001662 | BRYAN NEAL WALLIS | ADDRESS REDACTED | | Yes | BTC 8.25643959722413 |
| 3.2.001663 | BRYAN PERL | ADDRESS REDACTED | | Yes | BTC 86.078662074858 |
| 3.2.001664 | BRYAN POPOJAS | ADDRESS REDACTED | | Yes | BTC 0.855906094708875<br>ETH 3.84080626205052 |
| 3.2.001665 | BRYAN RICHARDSON | ADDRESS REDACTED | | Yes | BTC 1.42110702876808 |
| 3.2.001666 | BRYAN SAUNDERS | ADDRESS REDACTED | | Yes | ETH 16.7439108451896 |
| 3.2.001667 | BRYAN SCHILLO | ADDRESS REDACTED | | Yes | BTC 0.0786658275645059 |
| 3.2.001668 | BRYAN SINGER | ADDRESS REDACTED | | Yes | ADA 1982.72266822742 |
| 3.2.001669 | BRYAN SIU-CHONG | ADDRESS REDACTED | | Yes | BTC 0.359811033118272 |
| 3.2.001670 | BRYAN TAN | ADDRESS REDACTED | | Yes | BTC 0.610540683382318<br>ETH 21.4086884242532 |
| 3.2.001671 | BRYANT SEWELL | ADDRESS REDACTED | | Yes | BTC 0.12114847999305 |
| 3.2.001672 | BRYCE CARD | ADDRESS REDACTED | | Yes | BTC 0.0105239075726378 |
| 3.2.001673 | BRYCE PALMER | ADDRESS REDACTED | | Yes | BTC 0.691870613623443 |
| 3.2.001674 | BRYCE RODGERS | ADDRESS REDACTED | | Yes | BTC 0.244919656973245 |
| 3.2.001675 | BRYCE UNGERSMA | ADDRESS REDACTED | | Yes | BTC 1.97100365569956 |
| 3.2.001676 | BRYCE WATTS | ADDRESS REDACTED | | Yes | ADA 10607.5452922599 |
| 3.2.001677 | BRYN ALEXANDER PATTISON | ADDRESS REDACTED | | Yes | BTC 0.163191725996411 |
| 3.2.001678 | BRYSON DEAN HOPFE | ADDRESS REDACTED | | Yes | BTC 0.11130818110929 |
| 3.2.001679 | BRYSON PRYOR | ADDRESS REDACTED | | Yes | DOT 96.6828421871393 |
| 3.2.001680 | BUCKY FARQUE | ADDRESS REDACTED | | Yes | BTC 0.24030122206543 |
| 3.2.001681 | BUDDY TOMONORI KOGA | ADDRESS REDACTED | | Yes | ADA 9994.48834359133<br>BTC 7.22093540797897<br>ETH 73.7439976982825<br>LINK 1147.93726893693 |
| 3.2.001682 | BUELENT ZENGIN | ADDRESS REDACTED | | Yes | BTC 0.359129959768475<br>ETH 1.33824057015862 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001683 | BULENT ADA | ADDRESS REDACTED | | Yes | MATIC 2256.07827562964 |
| 3.2.001684 | BUNLEE JANG | ADDRESS REDACTED | | Yes | ADA 14775.8953424629 |
| 3.2.001685 | BURAK YILDIRIM | ADDRESS REDACTED | | Yes | ETH 0.685005721122357 |
| 3.2.001686 | BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | | Yes | ADA 2813.66395772633 |
| | | | | | DOT 306.602371329867 |
| 3.2.001687 | BYRON BARRANDA | ADDRESS REDACTED | | Yes | BTC 0.260870063301135 |
| | | | | | ETH 10.2533370214686 |
| 3.2.001688 | BYRON DARBY | ADDRESS REDACTED | | Yes | BTC 0.55951355860002 |
| 3.2.001689 | BYRON LAWSON | ADDRESS REDACTED | | Yes | BTC 1.36010279543352 |
| | | | | | ETH 4.98944065200509 |
| 3.2.001690 | BYRON MASON | ADDRESS REDACTED | | Yes | BTC 0.10487036989749 |
| 3.2.001691 | BYUNG CHUL MIN | ADDRESS REDACTED | | Yes | BTC 1.34167527630565 |
| 3.2.001692 | CA PHUN UNG | ADDRESS REDACTED | | Yes | BTC 2.17348684621475 |
| | | | | | ETH 15.0558358419489 |
| 3.2.001693 | CAELO MARROQUIN | ADDRESS REDACTED | | Yes | ETH 1.69295687615597 |
| 3.2.001694 | CAGDAS SARICIMEN | ADDRESS REDACTED | | Yes | BTC 4.01520308810575 |
| 3.2.001695 | CAI NENG WONG | ADDRESS REDACTED | | Yes | BTC 0.224347137721832 |
| 3.2.001696 | CAITLIN SILLS | ADDRESS REDACTED | | Yes | BTC 0.71288689082727 |
| 3.2.001697 | CAITLIN WELBY | ADDRESS REDACTED | | Yes | BTC 26.525198938992 |
| 3.2.001698 | CALEB BASTION | ADDRESS REDACTED | | Yes | LINK 10728.7278854254 |
| 3.2.001699 | CALEB COATES | ADDRESS REDACTED | | Yes | BTC 0.507042629363262 |
| 3.2.001700 | CALEB HARRIS | ADDRESS REDACTED | | Yes | BTC 0.731152135007457 |
| 3.2.001701 | CALEB HEATH MITCHELL | ADDRESS REDACTED | | Yes | BTC 1.20735170110818 |
| 3.2.001702 | CALEB MAISTRY | ADDRESS REDACTED | | Yes | BTC 4.015000583245 |
| | | | | | ETH 14.7557643583845 |
| 3.2.001703 | CALEB MILLIEN | ADDRESS REDACTED | | Yes | BTC 0.965525751848468 |
| 3.2.001704 | CALEB PATE | ADDRESS REDACTED | | Yes | BTC 3.33958298741015 |
| | | | | | ETH 17.508757959862 |
| 3.2.001705 | CALEB TIMSON | ADDRESS REDACTED | | Yes | BTC 3.01196331206041 |
| | | | | | ETH 8.81799676341024 |
| 3.2.001706 | CALEB WALLER | ADDRESS REDACTED | | Yes | BTC 0.964808606092766 |
| 3.2.001707 | CALIN MARAR | ADDRESS REDACTED | | Yes | ETH 7.70138026524178 |
| 3.2.001708 | CALLIE E BROOKS | ADDRESS REDACTED | | Yes | BTC 0.857895396965685 |
| 3.2.001709 | CALLUM MURISON | ADDRESS REDACTED | | Yes | BTC 0.0196941439761283 |
| 3.2.001710 | CALLUM NATHAN | ADDRESS REDACTED | | Yes | BTC 0.880883239165797 |
| | | | | | ETH 8.69839405899685 |
| 3.2.001711 | CALUM IP | ADDRESS REDACTED | | Yes | MATIC 197706.907511523 |
| | | | | | SOL 4720.62086596445 |
| 3.2.001712 | CALVIN BECERRA | ADDRESS REDACTED | | Yes | BTC 7.65089061992238 |
| 3.2.001713 | CALVIN CHANG | ADDRESS REDACTED | | Yes | BTC 1.65391771759354 |
| 3.2.001714 | CALVIN PHIPPS | ADDRESS REDACTED | | Yes | BTC 1.53595539790329 |
| 3.2.001715 | CALVIN SPENCER RAWE | ADDRESS REDACTED | | Yes | BTC 62.0047961081949 |
| 3.2.001716 | CALVIN WHITE | ADDRESS REDACTED | | Yes | BTC 0.2092920861637 |
| 3.2.001717 | CAM TU LE | ADDRESS REDACTED | | Yes | BTC 0.470366886171213 |
| 3.2.001718 | CAMDEN WAITE | ADDRESS REDACTED | | Yes | BTC 1.17820575827642 |
| 3.2.001719 | CAMERON BAILEY | ADDRESS REDACTED | | Yes | BTC 0.463177396943029 |
| 3.2.001720 | CAMERON BEERS | ADDRESS REDACTED | | Yes | BTC 1.00179879470069 |
| 3.2.001721 | CAMERON BROWN | ADDRESS REDACTED | | Yes | BTC 1.7334189364872 |
| 3.2.001722 | CAMERON CURTIS | ADDRESS REDACTED | | Yes | BTC 0.14820690173416 |
| | | | | | ETH 4.02426760068109 |
| 3.2.001723 | CAMERON DOBBINS | ADDRESS REDACTED | | Yes | BTC 0.957395883197702 |
| 3.2.001724 | CAMERON HASKELL | ADDRESS REDACTED | | Yes | BTC 0.14137610118974 |
| 3.2.001725 | CAMERON JOHN ENNS | ADDRESS REDACTED | | Yes | BTC 15.5698794474741 |
| 3.2.001726 | CAMERON LEBATO | ADDRESS REDACTED | | Yes | ADA 8745.30274965756 |
| | | | | | BTC 0.111971747362981 |
| 3.2.001727 | CAMERON LEE ARRINGTON | ADDRESS REDACTED | | Yes | BTC 0.74564176822983 |
| 3.2.001728 | CAMERON MAC DOUGALL | ADDRESS REDACTED | | Yes | BTC 2.31452289055217 |
| 3.2.001729 | CAMERON RUMFORD | ADDRESS REDACTED | | Yes | BTC 0.506810262907823 |
| 3.2.001730 | CAMERON TREECE | ADDRESS REDACTED | | Yes | BTC 2.254161304641 |
| 3.2.001731 | CAMERON WOODFORD | ADDRESS REDACTED | | Yes | BTC 0.0084684760972621 |
| 3.2.001732 | CAMERON ZICK | ADDRESS REDACTED | | Yes | AVAX 58.2591215405858 |
| | | | | | BTC 0.36775541813588 |
| | | | | | MATIC 8729.5510380513 |
| 3.2.001733 | CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | | Yes | BTC 0.12734860290127 |
| 3.2.001734 | CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | | Yes | BTC 0.488096667411421 |
| 3.2.001735 | CAMILLA FELICJANCIK | ADDRESS REDACTED | | Yes | ETH 3.0833260262473 |
| 3.2.001736 | CAMILO PENA HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.210588440992187 |
| 3.2.001737 | CAMILO VARGAS | ADDRESS REDACTED | | Yes | BTC 0.926225350110182 |
| 3.2.001738 | CAMMIE JONES | ADDRESS REDACTED | | Yes | BTC 0.73076041646054 |
| 3.2.001739 | CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | | Yes | BTC 0.712790058035816 |
| 3.2.001740 | CANDACE JANIS DUNCAN | ADDRESS REDACTED | | Yes | BTC 0.283283740527389 |
| 3.2.001741 | CANDACE WOODWARD | ADDRESS REDACTED | | Yes | BTC 1.27245982135015 |
| 3.2.001742 | CANDICEKAYE HIRONAKA | ADDRESS REDACTED | | Yes | BTC 8.50785003005017 |
| 3.2.001743 | CANNON LEE ASDOT | ADDRESS REDACTED | | Yes | BTC 0.68464486 |
| | | | | | ETH 8.82699816111565 |
| 3.2.001744 | CARIN VON HAGT | ADDRESS REDACTED | | Yes | BTC 0.114157492426558 |
| | | | | | ETH 1.687286716135 |
| 3.2.001745 | CARL ADVINCULA | ADDRESS REDACTED | | Yes | BTC 0.391680701891817 |
| 3.2.001746 | CARL ALLAN | ADDRESS REDACTED | | Yes | BTC 3.50793588223739 |
| 3.2.001747 | CARL CINCINNATO | ADDRESS REDACTED | | Yes | BTC 23.4824563943749 |
| 3.2.001748 | CARL DEMARCO | ADDRESS REDACTED | | Yes | BTC 1.47002076404329 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001749 | CARL FREDRIKSEN | ADDRESS REDACTED | | Yes | ADA 3285.83854428843 ETH 1.0849229008969 |
| 3.2.001750 | CARL GIANNONE | ADDRESS REDACTED | | Yes | BTC 0.20707909331590 |
| 3.2.001751 | CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | | Yes | BTC 1.61875879294396 |
| 3.2.001752 | CARL JOHN TRUPP | ADDRESS REDACTED | | Yes | BTC 0.912249394987585 ETH 8.92098065022549 |
| 3.2.001753 | CARL MEADS | ADDRESS REDACTED | | Yes | BTC 0.0631403677600719 |
| 3.2.001754 | CARL MHITARIAN | ADDRESS REDACTED | | Yes | BTC 7.58833293810765 |
| 3.2.001755 | CARL OLOF OTTO WIMAN | ADDRESS REDACTED | | Yes | BTC 0.88909396031399 |
| 3.2.001756 | CARL TAM | ADDRESS REDACTED | | Yes | ETH 12.8212638904939 |
| 3.2.001757 | CARL TEICHRIB | ADDRESS REDACTED | | Yes | MATIC 106490.216225629 |
| 3.2.001758 | CARL WAGNER | ADDRESS REDACTED | | Yes | BTC 4.01366533177617 |
| 3.2.001759 | CARL WINKLER | ADDRESS REDACTED | | Yes | BTC 5.42646282895279 |
| 3.2.001760 | CARLA RANKIN | ADDRESS REDACTED | | Yes | BTC 0.42220237525089 |
| 3.2.001761 | CARLES ROS MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.421488542486093 |
| 3.2.001762 | CARLIN LENARD TOOLS | ADDRESS REDACTED | | Yes | ETH 4.16673962416178 |
| 3.2.001763 | CARLIN SIMMONS | ADDRESS REDACTED | | Yes | BTC 1.51540712147983 |
| 3.2.001764 | CARLO FORGHIERI | ADDRESS REDACTED | | Yes | BTC 12.0913444038313 |
| 3.2.001765 | CARLO GAROFALO | ADDRESS REDACTED | | Yes | BTC 10.8865241516916 |
| 3.2.001766 | CARLO MUNCHER RICKETTS | ADDRESS REDACTED | | Yes | BTC 0.104354631823814 |
| 3.2.001767 | CARLO PICCININ | ADDRESS REDACTED | | Yes | BTC 0.067335975305784 |
| 3.2.001768 | CARLO SALVATORE ORSINI | ADDRESS REDACTED | | Yes | ETH 30.3762352142708 |
| 3.2.001769 | CARLO VARGAS | ADDRESS REDACTED | | Yes | BTC 1.13040565910104 ETH 37.7020712363702 |
| 3.2.001770 | CARLOS ACOSTA | ADDRESS REDACTED | | Yes | ADA 10003.2050444497 |
| 3.2.001771 | CARLOS AIXERCH MATEU | ADDRESS REDACTED | | Yes | BTC 0.29143897996357 |
| 3.2.001772 | CARLOS ALFREDO PEREZ | ADDRESS REDACTED | | Yes | BTC 0.67657363779147 |
| 3.2.001773 | CARLOS AMADOR | ADDRESS REDACTED | | Yes | BTC 0.26681536561487 |
| 3.2.001774 | CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | | Yes | BTC 4.94769368468681 |
| 3.2.001775 | CARLOS ARENAS | ADDRESS REDACTED | | Yes | BTC 5.46522778131273 |
| 3.2.001776 | CARLOS CID | ADDRESS REDACTED | | Yes | DOT 289.559285472066 LINK 247.869868319132 |
| 3.2.001777 | CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | | Yes | BTC 0.557252717132744 |
| 3.2.001778 | CARLOS CONTI | ADDRESS REDACTED | | Yes | BTC 1.51495871116586 |
| 3.2.001779 | CARLOS DA CAMARA | ADDRESS REDACTED | | Yes | BCH 136.993963022131 BTC 0.693703869785392 ETH 4.16153334095793 |
| 3.2.001780 | CARLOS EDUARDO GARCES | ADDRESS REDACTED | | Yes | BTC 0.180086590811977 |
| 3.2.001781 | CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | | Yes | BTC 1.36986301369862 |
| 3.2.001782 | CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | | Yes | BTC 1.62801023320718 |
| 3.2.001783 | CARLOS GAMERO ALMIRON | ADDRESS REDACTED | | Yes | BTC 1.08450079600469 |
| 3.2.001784 | CARLOS GARCIA VARGAS | ADDRESS REDACTED | | Yes | BTC 0.297746358965789 |
| 3.2.001785 | CARLOS GARITA | ADDRESS REDACTED | | Yes | ADA 697.939412937467 |
| 3.2.001786 | CARLOS GONZALES | ADDRESS REDACTED | | Yes | BTC 6.92940666955391 |
| 3.2.001787 | CARLOS GUEVARA | ADDRESS REDACTED | | Yes | ADA 1881 BTC 0.04106030304249 |
| 3.2.001788 | CARLOS HERRERA | ADDRESS REDACTED | | Yes | BTC 1.10667286906889 |
| 3.2.001789 | CARLOS JIMENEZ | ADDRESS REDACTED | | Yes | BTC 1.20442929523794 |
| 3.2.001790 | CARLOS KRPAN | ADDRESS REDACTED | | Yes | BTC 0.0699254451145178 |
| 3.2.001791 | CARLOS LESTER | ADDRESS REDACTED | | Yes | BTC 1.31448279553782 |
| 3.2.001792 | CARLOS LOPES | ADDRESS REDACTED | | Yes | BTC 0.55766928935408 |
| 3.2.001793 | CARLOS LOPEZ QUESADA | ADDRESS REDACTED | | Yes | ADA 33745.6690577917 BNB 72.995376402883 BTC 1.22346945627278 DOT 505.911765262179 ETH 27.2069896496483 |
| 3.2.001794 | CARLOS MISSIRIAN | ADDRESS REDACTED | | Yes | BTC 1.01654568073225 |
| 3.2.001795 | CARLOS MONTELONGO | ADDRESS REDACTED | | Yes | BTC 2.69487921176693 |
| 3.2.001796 | CARLOS MORALES | ADDRESS REDACTED | | Yes | ADA 14297.2031096416 BTC 0.0916503615171227 |
| 3.2.001797 | CARLOS NAVAS | ADDRESS REDACTED | | Yes | BTC 0.377215993162463 |
| 3.2.001798 | CARLOS ROA RUÍZ | ADDRESS REDACTED | | Yes | BTC 0.0423338162159267 |
| 3.2.001799 | CARLOS ROSA | ADDRESS REDACTED | | Yes | BTC 0.601971456520103 |
| 3.2.001800 | CARLOS ROSALES | ADDRESS REDACTED | | Yes | BTC 0.045297035309039 |
| 3.2.001801 | CARLOS SUAREZ | ADDRESS REDACTED | | Yes | BTC 1.16593937413949 |
| 3.2.001802 | CARLOS VEGA IGUALADA | ADDRESS REDACTED | | Yes | BTC 8.36287044848555 |
| 3.2.001803 | CARLOS VILLALOBOS | ADDRESS REDACTED | | Yes | BTC 0.170229429205532 ETH 9.3234384682845 |
| 3.2.001804 | CARLTON GRANT | ADDRESS REDACTED | | Yes | ADA 477.729658461503 BTC 0.023261784581320 ETH 0.26158665384892 |
| 3.2.001805 | CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | | Yes | USDC 2000 |
| 3.2.001806 | CARMEN MORA | ADDRESS REDACTED | | Yes | BTC 3.08002699298628 |
| 3.2.001807 | CAROLINA BRITO | ADDRESS REDACTED | | Yes | ETH 7.41180903880279 |
| 3.2.001808 | CAROLINE ABRUZESE | ADDRESS REDACTED | | Yes | BTC 1.917823154 94078 |
| 3.2.001809 | CAROLINE ALEMANY | ADDRESS REDACTED | | Yes | ETH 18.9733722491479 |
| 3.2.001810 | CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | | Yes | ADA 203510 |
| 3.2.001811 | CAROLINE OGWANG | ADDRESS REDACTED | | Yes | XLM 2314.09166117069 ZRX 1367.37360724447 |
| 3.2.001812 | CAROLINE WARREN | ADDRESS REDACTED | | Yes | BTC 11.5310347153329 |
| 3.2.001813 | CAROLYN NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.145917096021524 |
| 3.2.001814 | CAROLYN NGUYEN | ADDRESS REDACTED | | Yes | ETH 4.25973567405255 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001815 | CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | Yes | BTC 7.37120726915446 ETH 14.282486843116 |
| 3.2.001816 | CARSON SCHAEFER | ADDRESS REDACTED | | Yes | ETH 144.043258797932 |
| 3.2.001817 | CARTER LANTZ | ADDRESS REDACTED | | Yes | BTC 0.0432253268273838 |
| 3.2.001818 | CASEY BLAKELY | ADDRESS REDACTED | | Yes | BTC 0.357046293676218 |
| 3.2.001819 | CASEY GILLAN | ADDRESS REDACTED | | Yes | BTC 0.414586721053455 |
| 3.2.001820 | CASEY JAMES KELL | ADDRESS REDACTED | | Yes | MATIC 537165.248279389 |
| 3.2.001821 | CASEY NOONE | ADDRESS REDACTED | | Yes | BTC 0.199980001999799 |
| 3.2.001822 | CASEY SHOLSON | ADDRESS REDACTED | | Yes | BTC 0.286736493791837 |
| 3.2.001823 | CASEY STEWART | ADDRESS REDACTED | | Yes | BTC 1.455914480389 |
| 3.2.001824 | CASEY WICKER | ADDRESS REDACTED | | Yes | BTC 0.0382149266786608 |
| 3.2.001825 | CASEY WOLVERTON | ADDRESS REDACTED | | Yes | BTC 0.0357321517901808 ETH 1.31465697979896 |
| 3.2.001826 | CASPAR THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.908732788115323 |
| 3.2.001827 | CASSANDRA SHAKESPEARE | ADDRESS REDACTED | | Yes | BTC 1.38007142990111 ETH 1.91528337130388 |
| 3.2.001828 | CASSIE MARRIOTT | ADDRESS REDACTED | | Yes | ETH 8.08191219005004 |
| 3.2.001829 | CASTOR PHAN | ADDRESS REDACTED | | Yes | BTC 3.0524460828097 |
| 3.2.001830 | CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | | Yes | BTC 3.4547535249282 |
| 3.2.001831 | CATARINA ONEILL | ADDRESS REDACTED | | Yes | BTC 0.682554138519533 |
| 3.2.001832 | CATHAL LOUGHNANE | ADDRESS REDACTED | | Yes | BTC 12.5336310186586 |
| 3.2.001833 | CATHERINE DENTON | ADDRESS REDACTED | | Yes | ETH 53.8986079192251 |
| 3.2.001834 | CATHERINE GREYLING | ADDRESS REDACTED | | Yes | BTC 8.0440890104977 |
| 3.2.001835 | CATHERINE KIM | ADDRESS REDACTED | | Yes | BTC 2.28324008413197 ETH 10.8409190971422 |
| 3.2.001836 | CATHERINE LEA MCDADE | ADDRESS REDACTED | | Yes | BTC 0.35001792139292 |
| 3.2.001837 | CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | | Yes | BTC 4.25516440432742 |
| 3.2.001838 | CATHY LAU | ADDRESS REDACTED | | Yes | BTC 0.114845822389883 ETH 8.78043153762448 XRP 7606.10102096313 |
| 3.2.001839 | CATRINEROSE CANILLO | ADDRESS REDACTED | | Yes | BTC 0.140797312991256 |
| 3.2.001840 | CAVAN BRADY | ADDRESS REDACTED | | Yes | ETH 4.14257357383274 |
| 3.2.001841 | CAVIN HAYER | ADDRESS REDACTED | | Yes | BTC 0.124390010525308 |
| 3.2.001842 | CECIL EGWUATU | ADDRESS REDACTED | | Yes | BTC 11.1256611936629 ETH 83.9574624126091 |
| 3.2.001843 | CEDRIC GUERIN | ADDRESS REDACTED | | Yes | BTC 2.76857180981656 |
| 3.2.001844 | CEDRIC RACINE | ADDRESS REDACTED | | Yes | BTC 17.8995836866429 ETH 45.7604508814408 LTC 398.09053296861 XLM 22000.264003168 |
| 3.2.001845 | CELESTE AMADOR MONTERO | ADDRESS REDACTED | | Yes | PAXG 1.09984925753485 |
| 3.2.001846 | CELISA MORIN | ADDRESS REDACTED | | Yes | ETH 8.95367919932014 |
| 3.2.001847 | CELSO CARINA | ADDRESS REDACTED | | Yes | ETH 15.2157208828161 |
| 3.2.001848 | CELSO DE GRAAF | ADDRESS REDACTED | | Yes | BTC 3.02458187590075 |
| 3.2.001849 | CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | | Yes | BTC 0.184450993279199 |
| 3.2.001850 | CERVANTIS POUNDS | ADDRESS REDACTED | | Yes | MATIC 9887.29372678076 |
| 3.2.001851 | CESAR A PEREIRA | ADDRESS REDACTED | | Yes | ADA 14665.3452417305 |
| 3.2.001852 | CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | | Yes | BTC 0.419705421567433 |
| 3.2.001853 | CESAR CALAFAT | ADDRESS REDACTED | | Yes | LINK 992.481203007518 |
| 3.2.001854 | CESAR CAMPANA | ADDRESS REDACTED | | Yes | BTC 0.930427298736945 |
| 3.2.001855 | CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | | Yes | BTC 0.605715947011779 |
| 3.2.001856 | CESAR GALINDO | ADDRESS REDACTED | | Yes | ETH 176.981858275023 |
| 3.2.001857 | CESAR GARCÍA BALTAR | ADDRESS REDACTED | | Yes | BTC 1.28732043885185 |
| 3.2.001858 | CESAR GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.45160999941792 |
| 3.2.001859 | CESAR RESENDE | ADDRESS REDACTED | | Yes | BTC 0.351285966326704 ETH 1.65946832627723 |
| 3.2.001860 | CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.0526913093440091 SNX 130.337078651685 |
| 3.2.001861 | CESAR VILLARROEL | ADDRESS REDACTED | | Yes | BTC 0.376355705566803 DOT 515.419863998228 |
| 3.2.001862 | CESARE FERRABETTA | ADDRESS REDACTED | | Yes | BTC 0.153557465581043 |
| 3.2.001863 | CEZARY SKIBA | ADDRESS REDACTED | | Yes | BTC 12.8306713664187 |
| 3.2.001864 | CEZARY ZIMMERMANN | ADDRESS REDACTED | | Yes | BTC 2.11898940505297 |
| 3.2.001865 | CHAC IN LAM | ADDRESS REDACTED | | Yes | BTC 4.09457468853768 ETH 37.3322338220921 |
| 3.2.001866 | CHACE CLARK | ADDRESS REDACTED | | Yes | BTC 0.15608025822884 DOT 197.075409376427 |
| 3.2.001867 | CHAD ALAN LAUTERBACH | ADDRESS REDACTED | | Yes | BTC 11.1890635926819 |
| 3.2.001868 | CHAD BOLEN | ADDRESS REDACTED | | Yes | ADA 81103.692125908 |
| 3.2.001869 | CHAD CORRADINI | ADDRESS REDACTED | | Yes | BTC 6.45600926298934 |
| 3.2.001870 | CHAD DAVID MORREALE | ADDRESS REDACTED | | Yes | BTC 8.57075913836467 |
| 3.2.001871 | CHAD ELLIOT DEWATER | ADDRESS REDACTED | | Yes | ETH 1.68268521416881 |
| 3.2.001872 | CHAD ERIC HOVIND | ADDRESS REDACTED | | Yes | BTC 0.623266949613668 |
| 3.2.001873 | CHAD MCLEAN | ADDRESS REDACTED | | Yes | MATIC 305403.697314076 |
| 3.2.001874 | CHAD MISIPPO | ADDRESS REDACTED | | Yes | BTC 1.83367925833679 |
| 3.2.001875 | CHAD R COUSINS | ADDRESS REDACTED | | Yes | BTC 1.7924353259105 |
| 3.2.001876 | CHAD RACELIS | ADDRESS REDACTED | | Yes | BTC 0.90608166226836 ETH 8.80659614050924 |
| 3.2.001877 | CHAD SOCOLOVITCH | ADDRESS REDACTED | | Yes | BTC 4.10734789459737 |
| 3.2.001878 | CHAD STEPHEN HOWARD | ADDRESS REDACTED | | Yes | BTC 0.45416443402543 7 LTC 534.838837035362 |
| 3.2.001879 | CHAD STORCK | ADDRESS REDACTED | | Yes | BTC 1.18521781005254 |
| 3.2.001880 | CHAD WHITE | ADDRESS REDACTED | | Yes | BTC 4.95091863015997 |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001881 | CHAD WILLARD YOUNG | ADDRESS REDACTED | | Yes | ETH 1.95251193868946 |
| 3.2.001882 | CHAD WISE | ADDRESS REDACTED | | Yes | BTC 0.491412565419297 |
| 3.2.001883 | CHADD JONES | ADDRESS REDACTED | | Yes | BTC 0.116825432313611 |
| 3.2.001884 | CHADWICK JUMAO-AS | ADDRESS REDACTED | | Yes | BTC 0.100943091799601 |
| 3.2.001885 | CHAI BEE WEI | ADDRESS REDACTED | | Yes | MATIC 3627.9739426573 |
| 3.2.001886 | CHAK KUAN LEI | ADDRESS REDACTED | | Yes | BTC 0.0207693207674934 |
| 3.2.001887 | CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | | Yes | BTC 0.404288451827292 |
| | | | | | ETH 4.65312104026724 |
| 3.2.001888 | CHAMEL BACHTARZI | ADDRESS REDACTED | | Yes | ETH 3.0656005241205 |
| 3.2.001889 | CHAN HING LEONG | ADDRESS REDACTED | | Yes | BTC 0.0695939552497523 |
| 3.2.001890 | CHAN MON | ADDRESS REDACTED | | Yes | BTC 0.0449012590402926 |
| 3.2.001891 | CHAN THENG LUM | ADDRESS REDACTED | | Yes | BTC 0.0739193909042189 |
| 3.2.001892 | CHANCHAI ANIWATHANANON | ADDRESS REDACTED | | Yes | 1INCH 473.21586875396 |
| | | | | | MATIC 2579.79993919329 |
| | | | | | SNX 275.862068965517 |
| 3.2.001893 | CHANDINET PHOEUN | ADDRESS REDACTED | | Yes | XLM 19928.546140256 |
| 3.2.001894 | CHANEL FARRELL | ADDRESS REDACTED | | Yes | BAT 14288.4587043807 |
| | | | | | BTC 0.862057162416566 |
| 3.2.001895 | CHANGHEE JUNG | ADDRESS REDACTED | | Yes | ADA 1935.49742996774 |
| | | | | | ZEC 13.4752438 |
| 3.2.001896 | CHANON ATMA SINGH | ADDRESS REDACTED | | Yes | BTC 5.23217789404839 |
| 3.2.001897 | CHANON PATNASIRI | ADDRESS REDACTED | | Yes | BTC 2.50990965247698 |
| 3.2.001898 | CHANTAL BARCELO | ADDRESS REDACTED | | Yes | ETH 215.8654141085 |
| 3.2.001899 | CHANTAL LAVALLEE | ADDRESS REDACTED | | Yes | BTC 0.0954767872061105 |
| 3.2.001900 | CHANTHA SOK | ADDRESS REDACTED | | Yes | LINK 14604.6878858624 |
| 3.2.001901 | CHANTHY CHEA | ADDRESS REDACTED | | Yes | BTC 0.411142144016638 |
| 3.2.001902 | CHAORAN HOU | ADDRESS REDACTED | | Yes | BTC 0.847466907835381 |
| 3.2.001903 | CHAPMAN BARTO SHALLCROSS | ADDRESS REDACTED | | Yes | ETH 78.2454245987966 |
| 3.2.001904 | CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | | Yes | BTC 1.28860048782732 |
| 3.2.001905 | CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | | Yes | BTC 3.12044934470563 |
| 3.2.001906 | CHARDAY MORRIS | ADDRESS REDACTED | | Yes | LINK 2962.9627464714 |
| 3.2.001907 | CHARLES BAXTER WARD | ADDRESS REDACTED | | Yes | BTC 0.348 |
| 3.2.001908 | CHARLES BIELLER | ADDRESS REDACTED | | Yes | XLM 226003.890216167 |
| 3.2.001909 | CHARLES BLOCKER | ADDRESS REDACTED | | Yes | BTC 0.54182306374757 |
| 3.2.001910 | CHARLES BORINSTEIN | ADDRESS REDACTED | | Yes | BTC 2.92052365171376 |
| 3.2.001911 | CHARLES BRANDT | ADDRESS REDACTED | | Yes | BTC 0.816226584499857 |
| 3.2.001912 | CHARLES CASTONGUAY | ADDRESS REDACTED | | Yes | BTC 2.39878474902061 |
| 3.2.001913 | CHARLES CENTA | ADDRESS REDACTED | | Yes | BTC 0.369343060051575 |
| | | | | | ETH 7.74154252807401 |
| 3.2.001914 | CHARLES COYLE | ADDRESS REDACTED | | Yes | BTC 0.208073280369453 |
| 3.2.001915 | CHARLES DANGIBEAUD | ADDRESS REDACTED | | Yes | BTC 0.054961013427467 |
| 3.2.001916 | CHARLES DAVIS | ADDRESS REDACTED | | Yes | BTC 0.19885633800464 |
| 3.2.001917 | CHARLES EVELYN | ADDRESS REDACTED | | Yes | BTC 0.085220614866736 |
| 3.2.001918 | CHARLES GEESLIN | ADDRESS REDACTED | | Yes | BTC 1.45949638541031 |
| 3.2.001919 | CHARLES GOIDEL | ADDRESS REDACTED | | Yes | BTC 0.155707517009894 |
| 3.2.001920 | CHARLES GRANT | ADDRESS REDACTED | | Yes | BTC 0.668814599250292 |
| 3.2.001921 | CHARLES GRAY | ADDRESS REDACTED | | Yes | BTC 3.02618451088894 |
| 3.2.001922 | CHARLES GRAZIOLI | ADDRESS REDACTED | | Yes | ETH 54.3629674496845 |
| 3.2.001923 | CHARLES HASSELL | ADDRESS REDACTED | | Yes | BTC 0.22372312201096 |
| 3.2.001924 | CHARLES HOFFMAN | ADDRESS REDACTED | | Yes | ADA 8396.66666666666 |
| 3.2.001925 | CHARLES KELLY | ADDRESS REDACTED | | Yes | BTC 0.28090450466953 |
| 3.2.001926 | CHARLES KEMP | ADDRESS REDACTED | | Yes | BTC 2.02091777500067 |
| 3.2.001927 | CHARLES KIM | ADDRESS REDACTED | | Yes | BTC 0.276400904910797 |
| 3.2.001928 | CHARLES LAMONT HARRIS | ADDRESS REDACTED | | Yes | USDC 800 |
| 3.2.001929 | CHARLES MCLAUGHLIN | ADDRESS REDACTED | | Yes | BTC 0.992996759694784 |
| 3.2.001930 | CHARLES NADER | ADDRESS REDACTED | | Yes | USDT ERC20 3266 |
| 3.2.001931 | CHARLES OCONNOR JR | ADDRESS REDACTED | | Yes | BTC 2.36110797948714 |
| 3.2.001932 | CHARLES ONOCHIE | ADDRESS REDACTED | | Yes | BTC 0.0878996676140951 |
| 3.2.001933 | CHARLES OPPENHEIMER | ADDRESS REDACTED | | Yes | BTC 19.9979943048569 |
| 3.2.001934 | CHARLES OYEBANJO | ADDRESS REDACTED | | Yes | LINK 59.6066565809379 |
| 3.2.001935 | CHARLES R MCFADDEN | ADDRESS REDACTED | | Yes | BTC 1.14723266617628 |
| 3.2.001936 | CHARLES ROSEBORO | ADDRESS REDACTED | | Yes | ADA 12481.1223025174 |
| | | | | | DOT 304.506699147381 |
| 3.2.001937 | CHARLES SMITH | ADDRESS REDACTED | | Yes | BTC 0.236646382691007 |
| 3.2.001938 | CHARLES SOLAR | ADDRESS REDACTED | | Yes | BTC 1.8645723312371 |
| 3.2.001939 | CHARLES STORM | ADDRESS REDACTED | | Yes | BTC 7.7746742426151 |
| 3.2.001940 | CHARLES TOMSETT | ADDRESS REDACTED | | Yes | BTC 0.370069249315841 |
| 3.2.001941 | CHARLES VAN BASTELAERE | ADDRESS REDACTED | | Yes | LTC 90.8660672030288 |
| 3.2.001942 | CHARLES WARNER | ADDRESS REDACTED | | Yes | BTC 1.04258759859478 |
| 3.2.001943 | CHARLES WEAVER | ADDRESS REDACTED | | Yes | USDC 1358 |
| 3.2.001944 | CHARLES WILLIAM STINE JR | ADDRESS REDACTED | | Yes | BTC 0.1754 |
| 3.2.001945 | CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | | Yes | BTC 0.090269001624842 |
| 3.2.001946 | CHARLIE STATON | ADDRESS REDACTED | | Yes | BTC 0.95794143492086 |
| 3.2.001947 | CHARLIE STEINKE | ADDRESS REDACTED | | Yes | BTC 0.75157718810S464 |
| 3.2.001948 | CHARLOTTE MACDONOUGH | ADDRESS REDACTED | | Yes | ETH 8.12775274488983 |
| 3.2.001949 | CHARLTON GULLEY | ADDRESS REDACTED | | Yes | MATIC 64833.457668951 |
| 3.2.001950 | CHARLTON LEE | ADDRESS REDACTED | | Yes | ETH 1.76425771246027 |
| 3.2.001951 | CHARUDUTT NOOKALA | ADDRESS REDACTED | | Yes | MATIC 502.812624514441 |
| 3.2.001952 | CHASE ALAN WORTHEN | ADDRESS REDACTED | | Yes | BTC 0.198461437645824 |
| | | | | | ETH 1.652999876683981 |
| 3.2.001953 | CHASE COOPER | ADDRESS REDACTED | | Yes | BTC 0.7985842825453 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.001954 | CHASE GORDON WALKER | ADDRESS REDACTED | | Yes | BTC 0.63085796683489S |
| 3.2.001955 | CHASE HAIMERL | ADDRESS REDACTED | | Yes | BTC 8.31219712770290Z |
| 3.2.001956 | CHATTERPAUL S JOSEPH | ADDRESS REDACTED | | Yes | BTC 0.386701381571891 ETH 33.8744384157745 |
| 3.2.001957 | CHAU NGOC PHI | ADDRESS REDACTED | | Yes | BTC 0.8652577386489 |
| 3.2.001958 | CHAU TRUONG | ADDRESS REDACTED | | Yes | BTC 1.07835357717284 |
| 3.2.001959 | CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | | Yes | BTC 0.031277576232964 |
| 3.2.001960 | CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | | Yes | BTC 0.584015103838892 |
| 3.2.001961 | CHAYOT ING-ARAM | ADDRESS REDACTED | | Yes | ETH 12.923562934231 |
| 3.2.001962 | CHAZ MAHLE | ADDRESS REDACTED | | Yes | BTC 1.33132645783478 |
| 3.2.001963 | CHE HONG | ADDRESS REDACTED | | Yes | BTC 0.4173949338689S |
| 3.2.001964 | CHEE GHEE SIM | ADDRESS REDACTED | | Yes | BTC 3.61551572749341 |
| 3.2.001965 | CHEE HOONG LIM | ADDRESS REDACTED | | Yes | BTC 0.716557430603398 |
| 3.2.001966 | CHEE WEE TAN | ADDRESS REDACTED | | Yes | BTC 0.170043634392953 |
| 3.2.001967 | CHELSEA TITUS | ADDRESS REDACTED | | Yes | BTC 0.0398524820524347 |
| 3.2.001968 | CHELYN STINE | ADDRESS REDACTED | | Yes | BTC 0.642657454727085 |
| 3.2.001969 | CHEN HO LU | ADDRESS REDACTED | | Yes | ADA 3295.49301006347 DOT 137.475685271882 |
| 3.2.001970 | CHENG CHEN | ADDRESS REDACTED | | Yes | BTC 0.17213466474929S |
| 3.2.001971 | CHENG HSUAN LEE | ADDRESS REDACTED | | Yes | BTC 0.0585386621254856 |
| 3.2.001972 | CHENG ZENG | ADDRESS REDACTED | | Yes | ADA 6046.42701750056 |
| 3.2.001973 | CHENG-HSI LO | ADDRESS REDACTED | | Yes | BTC 0.988593907480203 |
| 3.2.001974 | CHENGXIAN LIN | ADDRESS REDACTED | | Yes | ETH 12.4199309509158 |
| 3.2.001975 | CHEN-TAO YANG | ADDRESS REDACTED | | Yes | BTC 4.58623771497341 |
| 3.2.001976 | CHEOLUNG LEE | ADDRESS REDACTED | | Yes | BTC 5.90162580275567 |
| 3.2.001977 | CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | | Yes | BTC 0.278040307405456 ETH 6.83190920369425 |
| 3.2.001978 | CHEONG KEE WONG | ADDRESS REDACTED | | Yes | BTC 0.43241638630516S |
| 3.2.001979 | CHERITH TAN | ADDRESS REDACTED | | Yes | BTC 0.523628694714237 |
| 3.2.001980 | CHESTER CODIO | ADDRESS REDACTED | | Yes | USDC 4000 |
| 3.2.001981 | CHESTER NICHOLAS MAURO | ADDRESS REDACTED | | Yes | BTC 0.0955455293630045 |
| 3.2.001982 | CHESTER PORTER | ADDRESS REDACTED | | Yes | ETH 5.88443885628342 |
| 3.2.001983 | CHETAN PRABHU | ADDRESS REDACTED | | Yes | BTC 17.7183162306363 ETH 143.947788361623 |
| 3.2.001984 | CHEUNG FAT TSANG | ADDRESS REDACTED | | Yes | BTC 0.36624570106320 4 |
| 3.2.001985 | CHEUNG YU OR | ADDRESS REDACTED | | Yes | BTC 0.19209655792979Z |
| 3.2.001986 | CHEW THYE HUAT REUBEN | ADDRESS REDACTED | | Yes | BTC 0.607204850790631 |
| 3.2.001987 | CHEYNE CASINO | ADDRESS REDACTED | | Yes | BTC 0.0100152786282911 |
| 3.2.001988 | CHI CHAU | ADDRESS REDACTED | | Yes | BTC 12.0335123103791 |
| 3.2.001989 | CHI HIN WONG | ADDRESS REDACTED | | Yes | BTC 0.423439657272046 |
| 3.2.001990 | CHI KIN LAM | ADDRESS REDACTED | | Yes | BTC 0.2069234444669 |
| 3.2.001991 | CHI KIT CHAN | ADDRESS REDACTED | | Yes | BTC 0.915237241343991 |
| 3.2.001992 | CHI KWAN AU | ADDRESS REDACTED | | Yes | BTC 2.99998890318133 |
| 3.2.001993 | CHI NGAI FUNG | ADDRESS REDACTED | | Yes | ETH 1.83718415162392 |
| 3.2.001994 | CHI WAI HO | ADDRESS REDACTED | | Yes | BTC 0.732264564262964 |
| 3.2.001995 | CHI YEUNG | ADDRESS REDACTED | | Yes | BTC 7.44106431585747 ETH 110.657681364101 |
| 3.2.001996 | CHI YIP | ADDRESS REDACTED | | Yes | BTC 1.46202392845829 |
| 3.2.001997 | CHIEH-SHAN CHEN | ADDRESS REDACTED | | Yes | BNB 9.60207444423254 |
| 3.2.001998 | CHIEL REEMER | ADDRESS REDACTED | | Yes | BTC 0.0692590772486298 |
| 3.2.001999 | CHIN BENG NG | ADDRESS REDACTED | | Yes | BTC 0.123702668266554 DOT 176.382922351189 |
| 3.2.002000 | CHIN HIN NG | ADDRESS REDACTED | | Yes | BTC 1.00013378172977 |
| 3.2.002001 | CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | | Yes | BTC 0.368303003787971 ETH 7.94243141276947 |
| 3.2.002002 | CHIN IAN | ADDRESS REDACTED | | Yes | PAX 1776 PAXG 0.993836234526343 |
| 3.2.002003 | CHING TIN NGAN | ADDRESS REDACTED | | Yes | BTC 1.20272525942073 |
| 3.2.002004 | CHING TIN YIP | ADDRESS REDACTED | | Yes | BTC 0.11350796665422 1 |
| 3.2.002005 | CHING YIN LAM | ADDRESS REDACTED | | Yes | BTC 1.36520902638839 |
| 3.2.002006 | CHING YIN NG | ADDRESS REDACTED | | Yes | BTC 0.57243936246939 4 |
| 3.2.002007 | CHINGYI PAU | ADDRESS REDACTED | | Yes | BTC 0.4587366392953 8 |
| 3.2.002008 | CHINH FLEMING | ADDRESS REDACTED | | Yes | BTC 24.6385350129655 |
| 3.2.002009 | CHINH PHAM | ADDRESS REDACTED | | Yes | BTC 0.961864599910752 |
| 3.2.002010 | CHIN-WAN PARK | ADDRESS REDACTED | | Yes | BTC 0.53145552381585 |
| 3.2.002011 | CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | | Yes | BTC 0.204568955940284 |
| 3.2.002012 | CHIRAG MANIYA | ADDRESS REDACTED | | Yes | BTC 0.0274209446948409 |
| 3.2.002013 | CHIRU WILLIAM | ADDRESS REDACTED | | Yes | BTC 0.353873287641366 |
| 3.2.002014 | CHIVAS KAIMANN | ADDRESS REDACTED | | Yes | ADA 29228.2249138285 |
| 3.2.002015 | CHO WAI MA | ADDRESS REDACTED | | Yes | BTC 0.0933678657211546 |
| 3.2.002016 | CHONG WEE TAN | ADDRESS REDACTED | | Yes | BTC 0.271831023116625 ETH 5.02046234152094 |
| 3.2.002017 | CHONG WOOI TEANG | ADDRESS REDACTED | | Yes | BTC 0.987519576544046 |
| 3.2.002018 | CHOON HWANG | ADDRESS REDACTED | | Yes | BTC 0.567348202845198 |
| 3.2.002019 | CHOON WEI LIM | ADDRESS REDACTED | | Yes | BTC 0.866121527048358 |
| 3.2.002020 | CHRIS AHEARN | ADDRESS REDACTED | | Yes | XLM 11401.8110519 |
| 3.2.002021 | CHRIS BIRKNER | ADDRESS REDACTED | | Yes | BTC 0.496493028980505 |
| 3.2.002022 | CHRIS BOGGS | ADDRESS REDACTED | | Yes | BTC 0.19208250037322 2 |
| 3.2.002023 | CHRIS BOUTHILETTE | ADDRESS REDACTED | | Yes | BTC 0.823715162884986 |
| 3.2.002024 | CHRIS BUN | ADDRESS REDACTED | | Yes | ETH 46.7557730635847 |
| 3.2.002025 | CHRIS CAIN | ADDRESS REDACTED | | Yes | BTC 0.396000971914645 |
| 3.2.002026 | CHRIS DEBELAK | ADDRESS REDACTED | | Yes | BTC 0.238533430389024 |
| 3.2.002027 | CHRIS DIETERICH | ADDRESS REDACTED | | Yes | BTC 1.0129499675972 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002028 | CHRIS FONTES | ADDRESS REDACTED | | Yes | BTC 1.257880620524336 ETH 8.669619028040309 |
| 3.2.002029 | CHRIS GROFF | ADDRESS REDACTED | | Yes | LTC 378.286362776621 |
| 3.2.002030 | CHRIS HAINES | ADDRESS REDACTED | | Yes | BTC 1.62498826277938 |
| 3.2.002031 | CHRIS HASSON | ADDRESS REDACTED | | Yes | BTC 11.7274016961115 |
| 3.2.002032 | CHRIS HOWEY | ADDRESS REDACTED | | Yes | BTC 4.89295001386107 ETH 45.5547713210478 |
| 3.2.002033 | CHRIS JAMES GUNNELS | ADDRESS REDACTED | | Yes | BTC 0.0576722400438222 |
| 3.2.002034 | CHRIS KNIGHT | ADDRESS REDACTED | | Yes | BTC 0.42544196749564 |
| 3.2.002035 | CHRIS KRATSCH | ADDRESS REDACTED | | Yes | ETH 3.5813010835423 |
| 3.2.002036 | CHRIS LAUVER | ADDRESS REDACTED | | Yes | BTC 0.13355980573093 |
| 3.2.002037 | CHRIS LITTLE | ADDRESS REDACTED | | Yes | BTC 2.997050988537 |
| 3.2.002038 | CHRIS LOMBARDI | ADDRESS REDACTED | | Yes | BTC 1.21048469785943 |
| 3.2.002039 | CHRIS MACH | ADDRESS REDACTED | | Yes | BTC 0.074295894574319 ETH 2.68207602314668 |
| 3.2.002040 | CHRIS MALLINSON | ADDRESS REDACTED | | Yes | ADA 159359.42154824 BTC 2.35066788425932 |
| 3.2.002041 | CHRIS MCNAMARA | ADDRESS REDACTED | | Yes | ETH 6.82647633880263 |
| 3.2.002042 | CHRIS OSSMAN | ADDRESS REDACTED | | Yes | BTC 2.4569569119198 |
| 3.2.002043 | CHRIS PRITCHARD | ADDRESS REDACTED | | Yes | BTC 0.398671062442944 |
| 3.2.002044 | CHRIS QUAYLE | ADDRESS REDACTED | | Yes | ETH 36.0781423714239 |
| 3.2.002045 | CHRIS QUOCK | ADDRESS REDACTED | | Yes | BTC 0.38685912788071 |
| 3.2.002046 | CHRIS RESCHKE | ADDRESS REDACTED | | Yes | LINK 54.5562841598247 |
| 3.2.002047 | CHRIS STILLWELL | ADDRESS REDACTED | | Yes | BTC 4.01084118375301 |
| 3.2.002048 | CHRIS TABAIN | ADDRESS REDACTED | | Yes | BTC 1.66984648090699 |
| 3.2.002049 | CHRIS TAHMAZIS | ADDRESS REDACTED | | Yes | BTC 1.5604050027957 |
| 3.2.002050 | CHRIS TRUONG | ADDRESS REDACTED | | Yes | BTC 0.769017153354837 |
| 3.2.002051 | CHRIS VILE | ADDRESS REDACTED | | Yes | BTC 1.69590669176 |
| 3.2.002052 | CHRISTEL MARTINI | ADDRESS REDACTED | | Yes | BTC 0.0426904024830059 ETH 1.35701159819536 |
| 3.2.002053 | CHRISTIAAN BARNARD | ADDRESS REDACTED | | Yes | BTC 0.202875763954048 |
| 3.2.002054 | CHRISTIAN ANDER | ADDRESS REDACTED | | Yes | BTC 49.3997468601991 |
| 3.2.002055 | CHRISTIAN BEHLING | ADDRESS REDACTED | | Yes | ETH 13.5745279802231 |
| 3.2.002056 | CHRISTIAN BEMMANN | ADDRESS REDACTED | | Yes | BTC 0.10899766223986 |
| 3.2.002057 | CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | | Yes | ETH 0.620095884521352 |
| 3.2.002058 | CHRISTIAN BUETTNER | ADDRESS REDACTED | | Yes | BTC 2.40708684428465 |
| 3.2.002059 | CHRISTIAN CHARNAS | ADDRESS REDACTED | | Yes | ETH 1.63287686199423 |
| 3.2.002060 | CHRISTIAN CONWAY | ADDRESS REDACTED | | Yes | BTC 2.39262155549869 |
| 3.2.002061 | CHRISTIAN COULLING | ADDRESS REDACTED | | Yes | BTC 1.01189562486446 |
| 3.2.002062 | CHRISTIAN DAVIES | ADDRESS REDACTED | | Yes | BTC 0.25218429721566 |
| 3.2.002063 | CHRISTIAN DIMALANTA | ADDRESS REDACTED | | Yes | ETH 4.43297591556083 |
| 3.2.002064 | CHRISTIAN FORMICA | ADDRESS REDACTED | | Yes | BTC 0.973295403153967 |
| 3.2.002065 | CHRISTIAN FRANGI | ADDRESS REDACTED | | Yes | BTC 0.21056039420606 |
| 3.2.002066 | CHRISTIAN FUNCK | ADDRESS REDACTED | | Yes | BTC 0.1220068415053 LINK 2988.72480654145 |
| 3.2.002067 | CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | | Yes | BTC 13.2213682200567 PAXG 48.5326505281999 |
| 3.2.002068 | CHRISTIAN HORITO | ADDRESS REDACTED | | Yes | BTC 0.0995835487488942 |
| 3.2.002069 | CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | | Yes | BTC 3.68666408492327 |
| 3.2.002070 | CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | | Yes | ETH 1.13614835303643 |
| 3.2.002071 | CHRISTIAN LACLABERE | ADDRESS REDACTED | | Yes | BTC 0.28708498002819 |
| 3.2.002072 | CHRISTIAN LIBBY | ADDRESS REDACTED | | Yes | BTC 1.36502253 |
| 3.2.002073 | CHRISTIAN MARTIN | ADDRESS REDACTED | | Yes | BTC 2.79939954328507 |
| 3.2.002074 | CHRISTIAN MCNEISH | ADDRESS REDACTED | | Yes | ETH 18.0554991922191 |
| 3.2.002075 | CHRISTIAN NG | ADDRESS REDACTED | | Yes | BTC 0.21676008453514 |
| 3.2.002076 | CHRISTIAN PERSICO | ADDRESS REDACTED | | Yes | BTC 0.0225907414815617 |
| 3.2.002077 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.96374444906734 |
| 3.2.002078 | CHRISTIAN SCARSELLA | ADDRESS REDACTED | | Yes | BTC 0.100192871277208 |
| 3.2.002079 | CHRISTIAN SULTON | ADDRESS REDACTED | | Yes | ADA 317346.487488887 |
| 3.2.002080 | CHRISTIAN VETSCH | ADDRESS REDACTED | | Yes | BTC 14.9326527107746 |
| 3.2.002081 | CHRISTIAN WOOD | ADDRESS REDACTED | | Yes | BTC 0.60587328506912 |
| 3.2.002082 | CHRISTIAN WOOTERS | ADDRESS REDACTED | | Yes | ADA 46038.3381960571 |
| 3.2.002083 | CHRISTIN JILL BUMMER | ADDRESS REDACTED | | Yes | BTC 1.57111791932397 SOL 165.832095042744 |
| 3.2.002084 | CHRISTINA EASTON | ADDRESS REDACTED | | Yes | BTC 1.0284606192258 ETH 9.02056850696249 LTC 53.8568582527391 |
| 3.2.002085 | CHRISTINA PHIPPS | ADDRESS REDACTED | | Yes | BTC 0.110127047281474 |
| 3.2.002086 | CHRISTINA STOREY | ADDRESS REDACTED | | Yes | BTC 1.99599188493818 |
| 3.2.002087 | CHRISTINE CIERZAN | ADDRESS REDACTED | | Yes | BTC 0.735446300454391 |
| 3.2.002088 | CHRISTINE DAM | ADDRESS REDACTED | | Yes | BTC 0.35882018879205 |
| 3.2.002089 | CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.511587455875582 |
| 3.2.002090 | CHRISTINE G GROTH | ADDRESS REDACTED | | Yes | BTC 4.20723220029789 |
| 3.2.002091 | CHRISTINE HAN | ADDRESS REDACTED | | Yes | BTC 5.02744145125476 |
| 3.2.002092 | CHRISTINZIN GAJARDO | ADDRESS REDACTED | | Yes | BTC 1.30271278916748 ETH 4.80518485665564 |
| 3.2.002093 | CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | | Yes | BTC 0.0710719425738704 |
| 3.2.002094 | CHRISTOF BOURCIER | ADDRESS REDACTED | | Yes | LTC 16.1478015981758 |
| 3.2.002095 | CHRISTOFFER ROKKAN | ADDRESS REDACTED | | Yes | SOL 14.0719249599119 |
| 3.2.002096 | CHRISTOPH GOLLNER | ADDRESS REDACTED | | Yes | ETH 1.01967585934781 |
| 3.2.002097 | CHRISTOPH KNEDEL | ADDRESS REDACTED | | Yes | BTC 17.1308266368466 |
| 3.2.002098 | CHRISTOPH R SHIMROCK | ADDRESS REDACTED | | Yes | ETH 5.37539451556176 |
| 3.2.002099 | CHRISTOPH REXEIS | ADDRESS REDACTED | | Yes | BTC 0.0380361451295033 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002100 | CHRISTOPH SEELIGER | ADDRESS REDACTED | | Yes | BTC 0.28207418551 07899 |
| 3.2.002101 | CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | | Yes | ETH 1.543124484 79093 |
| 3.2.002102 | CHRISTOPE ANTILLE | ADDRESS REDACTED | | Yes | BTC 2.018644593 55564 |
| | | | | | ETH 0.737885287433788 |
| 3.2.002103 | CHRISTOPE OLIVEIRA | ADDRESS REDACTED | | Yes | USDT ERC20 10000 |
| 3.2.002104 | CHRISTOPE PONCELET | ADDRESS REDACTED | | Yes | BTC 1.78879014977784 |
| 3.2.002105 | CHRISTOPHE SOUSSAN | ADDRESS REDACTED | | Yes | BTC 0.182268653463824 |
| 3.2.002106 | CHRISTOPHE VAN LAER | ADDRESS REDACTED | | Yes | BTC 1.03765684071957 |
| 3.2.002107 | CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | | Yes | BTC 1.04915688 |
| 3.2.002108 | CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | | Yes | DASH 13.2035642953484 |
| | | | | | DOT 145.685544249625 |
| | | | | | LINK 123.3976373224115 |
| | | | | | LTC 12.7774645192626 |
| | | | | | MANA 786.357724434288 |
| | | | | | MATIC 2723.72971519901 |
| | | | | | OMG 262.582056892779 |
| | | | | | SOL 22.5534382294339 |
| | | | | | UNI 105.18412697747 |
| | | | | | XTZ 385.756676557863 |
| | | | | | ZEC 7.327606337 |
| 3.2.002109 | CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | | Yes | BTC 1.0116506834385 |
| 3.2.002110 | CHRISTOPHER ALONZO | ADDRESS REDACTED | | Yes | BTC 0.603933810878384 |
| 3.2.002111 | CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | | Yes | BTC 0.211761218050526 |
| 3.2.002112 | CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | | Yes | BTC 0.0270669082953748 |
| 3.2.002113 | CHRISTOPHER BALL | ADDRESS REDACTED | | Yes | BTC 0.12772115503161 |
| 3.2.002114 | CHRISTOPHER BLEVINS | ADDRESS REDACTED | | Yes | BTC 0.00970077383419098 |
| 3.2.002115 | CHRISTOPHER BONIN | ADDRESS REDACTED | | Yes | BTC 8.65238920104882 |
| 3.2.002116 | CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | | Yes | BTC 1.7246711 7990219 |
| 3.2.002117 | CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | | Yes | BTC 1.91074844434268 |
| 3.2.002118 | CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | | Yes | BTC 2.37430996616608 |
| 3.2.002119 | CHRISTOPHER BROWN | ADDRESS REDACTED | | Yes | ADA 19820.5686088595 |
| 3.2.002120 | CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | | Yes | BTC 2.00576210744416 |
| | | | | | ETH 5.53135125726719 |
| 3.2.002121 | CHRISTOPHER CASTELLO | ADDRESS REDACTED | | Yes | BTC 0.0928458734391592 |
| 3.2.002122 | CHRISTOPHER CHAU | ADDRESS REDACTED | | Yes | BTC 1.14783243641608 |
| | | | | | ETH 22.207339497 1287 |
| 3.2.002123 | CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | Yes | BTC 0.210879609449917 |
| 3.2.002124 | CHRISTOPHER CHILIA | ADDRESS REDACTED | | Yes | ADA 19873.9567365014 |
| | | | | | BTC 0.519241237804112 |
| | | | | | DOT 1354.40180586907 |
| 3.2.002125 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | Yes | BTC 3.59033613309589 |
| | | | | | ETH 9.90539315835976 |
| 3.2.002126 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | Yes | BTC 20.5927558613532 |
| 3.2.002127 | CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | | Yes | BTC 5.9638958815 8498 |
| | | | | | ETH 49.6230714200055 |
| 3.2.002128 | CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | | Yes | BTC 1.78406673603707 |
| 3.2.002129 | CHRISTOPHER CONNELL | ADDRESS REDACTED | | Yes | BTC 2.35846856164317 |
| 3.2.002130 | CHRISTOPHER CRUZ | ADDRESS REDACTED | | Yes | BTC 0.5 |
| 3.2.002131 | CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | | Yes | BTC 0.49316275748654 |
| 3.2.002132 | CHRISTOPHER D PINEDA | ADDRESS REDACTED | | Yes | BTC 0.19257155236742 6 |
| | | | | | ETH 10.3111146669219 |
| 3.2.002133 | CHRISTOPHER DANIEL ARTHURS | ADDRESS REDACTED | | Yes | BTC 0.0530710752316441 |
| 3.2.002134 | CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | | Yes | MATIC 6979.46293032751 |
| 3.2.002135 | CHRISTOPHER DAY | ADDRESS REDACTED | | Yes | BTC 0.284166616776157 |
| 3.2.002136 | CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | | Yes | BTC 5.0745149131649 |
| | | | | | ETH 13.7075964072389 |
| 3.2.002137 | CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | | Yes | BTC 0.471205096688213 |
| 3.2.002138 | CHRISTOPHER FERREIRA | ADDRESS REDACTED | | Yes | ETH 2.93238394347228 |
| 3.2.002139 | CHRISTOPHER FOX | ADDRESS REDACTED | | Yes | BTC 4.5711151235348 |
| 3.2.002140 | CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | | Yes | ETH 5.48937471959143 |
| 3.2.002141 | CHRISTOPHER GARILL | ADDRESS REDACTED | | Yes | BTC 0.948475957879441 |
| 3.2.002142 | CHRISTOPHER GIPSON | ADDRESS REDACTED | | Yes | BTC 0.622891253568647 |
| | | | | | ETH 10.0517759261422 |
| 3.2.002143 | CHRISTOPHER GOODART | ADDRESS REDACTED | | Yes | BTC 0.160563469157143 |
| 3.2.002144 | CHRISTOPHER GREENWAY | ADDRESS REDACTED | | Yes | BTC 1.98899709070219 |
| 3.2.002145 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | Yes | BTC 14.9363518838528 |
| 3.2.002146 | CHRISTOPHER HENNES | ADDRESS REDACTED | | Yes | BTC 2.8032797721119 |
| 3.2.002147 | CHRISTOPHER HERRERA | ADDRESS REDACTED | | Yes | BTC 0.503035258957165 |
| 3.2.002148 | CHRISTOPHER HOLDEN | ADDRESS REDACTED | | Yes | BTC 0.731598306111001 |
| 3.2.002149 | CHRISTOPHER J MORIN | ADDRESS REDACTED | | Yes | SNX 9236.95150115473 |
| 3.2.002150 | CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | | Yes | BTC 0.340012046154248 |
| 3.2.002151 | CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | | Yes | BTC 20.8912194204775 |
| | | | | | ETH 365.144750375775 |
| 3.2.002152 | CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | | Yes | BTC 0.090904741399933 |
| 3.2.002153 | CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | | Yes | BTC 1.407145748 33294 |
| 3.2.002154 | CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | | Yes | BTC 5.7612905045 3792 |
| 3.2.002155 | CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | | Yes | BTC 0.102555152495698 |
| 3.2.002156 | CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | | Yes | ETH 2014.30329501015 |
| 3.2.002157 | CHRISTOPHER KANE | ADDRESS REDACTED | | Yes | BTC 1.52008170439161 |
| 3.2.002158 | CHRISTOPHER KAY | ADDRESS REDACTED | | Yes | SNX 179.819398284872 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002159 | CHRISTOPHER KENDELL | ADDRESS REDACTED | | Yes | AAVE 110.319961713946<br>ADA 15380.456638925<br>BNB 30.9717382888114<br>ETH 18.9768195950914<br>MATIC 15597.5503450205 |
| 3.2.002160 | CHRISTOPHER KILE | ADDRESS REDACTED | | Yes | BTC 10.0286820306075 |
| 3.2.002161 | CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | | Yes | ETH 5.4439771959681 |
| 3.2.002162 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | Yes | BTC 21.1552054252125 |
| 3.2.002163 | CHRISTOPHER KOHRS | ADDRESS REDACTED | | Yes | BTC 1.75498786311227 |
| 3.2.002164 | CHRISTOPHER LAKEY | ADDRESS REDACTED | | Yes | BTC 1.68306257710949 |
| 3.2.002165 | CHRISTOPHER LASHER | ADDRESS REDACTED | | Yes | BTC 19.4827334274998 |
| 3.2.002166 | CHRISTOPHER LATIMER | ADDRESS REDACTED | | Yes | ETH 58.3504434816105 |
| 3.2.002167 | CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | | Yes | ETH 14.6300336253527 |
| 3.2.002168 | CHRISTOPHER LEES | ADDRESS REDACTED | | Yes | BTC 0.461923886842227 |
| 3.2.002169 | CHRISTOPHER LIM | ADDRESS REDACTED | | Yes | BTC 0.40748744476813 |
| 3.2.002170 | CHRISTOPHER LIM | ADDRESS REDACTED | | Yes | ETH 6.57740381749799 |
| 3.2.002171 | CHRISTOPHER LO | ADDRESS REDACTED | | Yes | BAT 8524.11823235203<br>BTC 0.28154378035581 |
| 3.2.002172 | CHRISTOPHER LOFT | ADDRESS REDACTED | | Yes | BTC 0.4387025206677 |
| 3.2.002173 | CHRISTOPHER MAH | ADDRESS REDACTED | | Yes | ETH 5.49443139752893 |
| 3.2.002174 | CHRISTOPHER MARINO | ADDRESS REDACTED | | Yes | BTC 0.409645055811216 |
| 3.2.002175 | CHRISTOPHER MARK NOBLE | ADDRESS REDACTED | | Yes | ETH 3.0452872276847 |
| 3.2.002176 | CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | | Yes | BTC 0.0988598171466386 |
| 3.2.002177 | CHRISTOPHER MASANTO | ADDRESS REDACTED | | Yes | ZEC 11286.6210169978 |
| 3.2.002178 | CHRISTOPHER MCCARROLL | ADDRESS REDACTED | | Yes | XRP 35212.4275637851 |
| 3.2.002179 | CHRISTOPHER MCEWAN | ADDRESS REDACTED | | Yes | BTC 1.5935166069397 |
| 3.2.002180 | CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | | Yes | BTC 0.201579040073977 |
| 3.2.002181 | CHRISTOPHER MICK | ADDRESS REDACTED | | Yes | LINK 25085.3719459931<br>MATIC 1616641.81043085 |
| 3.2.002182 | CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | | Yes | MATIC 415.762723060601 |
| 3.2.002183 | CHRISTOPHER MOHRITZ | ADDRESS REDACTED | | Yes | BTC 2.71245732945527 |
| 3.2.002184 | CHRISTOPHER MOLLOY | ADDRESS REDACTED | | Yes | BTC 1.36135437126671 |
| 3.2.002185 | CHRISTOPHER MONTES | ADDRESS REDACTED | | Yes | BTC 3.90258283954567 |
| 3.2.002186 | CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | | Yes | ADA 3175.53207230553 |
| 3.2.002187 | CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | | Yes | BTC 0.77130498633247S |
| 3.2.002188 | CHRISTOPHER NEELY | ADDRESS REDACTED | | Yes | BTC 23.458130820551S |
| 3.2.002189 | CHRISTOPHER NELSON HALL | ADDRESS REDACTED | | Yes | BTC 0.9861262078654<br>SOL 460.883344226263 |
| 3.2.002190 | CHRISTOPHER NGO | ADDRESS REDACTED | | Yes | BTC 13.692809485695B<br>ETH 29.7974888166299 |
| 3.2.002191 | CHRISTOPHER NORRIS | ADDRESS REDACTED | | Yes | ADA 45382.1294737302<br>BTC 3.9322106084094 |
| 3.2.002192 | CHRISTOPHER NYHUUS | ADDRESS REDACTED | | Yes | ETH 4.82744463333994 |
| 3.2.002193 | CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | | Yes | ADA 2014.13215685706<br>BTC 0.036577782654815 4 |
| 3.2.002194 | CHRISTOPHER O'NEIL | ADDRESS REDACTED | | Yes | BTC 3.47573629088041 |
| 3.2.002195 | CHRISTOPHER OWEN | ADDRESS REDACTED | | Yes | ADA 45307.9107289792 |
| 3.2.002196 | CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | | Yes | BTC 2.47888467045918 |
| 3.2.002197 | CHRISTOPHER PEDLEY | ADDRESS REDACTED | | Yes | ETH 4.02812999096569 |
| 3.2.002198 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | Yes | BTC 2.9444239970555 7 |
| 3.2.002199 | CHRISTOPHER ROBERSON | ADDRESS REDACTED | | Yes | BTC 4.21144023522048<br>ETH 19.7241777985381<br>XLM 139964.154229337 |
| 3.2.002200 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | Yes | BTC 1.9<br>LTC 913.354369478193 |
| 3.2.002201 | CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | | Yes | BTC 0.4166202648371 4 |
| 3.2.002202 | CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | | Yes | BTC 0.125584256749225<br>ETH 1.12007271819396 |
| 3.2.002203 | CHRISTOPHER ROMANO | ADDRESS REDACTED | | Yes | ETH 1.9882942090693 |
| 3.2.002204 | CHRISTOPHER SCHROEDER | ADDRESS REDACTED | | Yes | BTC 1.15339099106013 |
| 3.2.002205 | CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | | Yes | BTC 0.393014173073616 |
| 3.2.002206 | CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | | Yes | LTC 132.65128418015 |
| 3.2.002207 | CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | | Yes | BTC 0.987674643511183 |
| 3.2.002208 | CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | | Yes | BTC 41.1725458503857 |
| 3.2.002209 | CHRISTOPHER SIMON | ADDRESS REDACTED | | Yes | BTC 0.0906160942858854 |
| 3.2.002210 | CHRISTOPHER SMITH | ADDRESS REDACTED | | Yes | ADA 198019.801980198 |
| 3.2.002211 | CHRISTOPHER SMOOT | ADDRESS REDACTED | | Yes | BTC 0.590486401076967 |
| 3.2.002212 | CHRISTOPHER SNYDER | ADDRESS REDACTED | | Yes | USDC 5000 |
| 3.2.002213 | CHRISTOPHER SODA | ADDRESS REDACTED | | Yes | BTC 0.504723721166088 |
| 3.2.002214 | CHRISTOPHER SORTMAN | ADDRESS REDACTED | | Yes | BTC 1.58787452929063 |
| 3.2.002215 | CHRISTOPHER SPARKS | ADDRESS REDACTED | | Yes | ETH 55.6983713993685 |
| 3.2.002216 | CHRISTOPHER STUART | ADDRESS REDACTED | | Yes | BTC 0.17986806457859 8<br>ETH 0.254367210004193 |
| 3.2.002217 | CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | | Yes | BTC 2.75698193476513 |
| 3.2.002218 | CHRISTOPHER TAFF | ADDRESS REDACTED | | Yes | BTC 2.03333841442066 |
| 3.2.002219 | CHRISTOPHER TAMIGI | ADDRESS REDACTED | | Yes | ETH 6.35214921766343 |
| 3.2.002220 | CHRISTOPHER TEOH | ADDRESS REDACTED | | Yes | BTC 0.251700199171298 |
| 3.2.002221 | CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | | Yes | ADA 6611.57024793388 |
| 3.2.002222 | CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | | Yes | BTC 20.43650865 |
| 3.2.002223 | CHRISTOPHER TRAN | ADDRESS REDACTED | | Yes | BTC 0.0635891383155652 |
| 3.2.002224 | CHRISTOPHER TRUMAN | ADDRESS REDACTED | | Yes | BTC 0.922267939683352 |
| 3.2.002225 | CHRISTOPHER VALDES | ADDRESS REDACTED | | Yes | BTC 0.0716921154768868 |
| 3.2.002226 | CHRISTOPHER VILLINGER | ADDRESS REDACTED | | Yes | ETH 3374.61264944819 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002227 | CHRISTOPHER WARD | ADDRESS REDACTED | | Yes | BTC 0.04014293084900 5 |
| 3.2.002228 | CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | | Yes | BTC 8.81629226437008 |
| 3.2.002229 | CHRISTOPHER WELLER | ADDRESS REDACTED | | Yes | ETH 98.1365088930553 |
| 3.2.002230 | CHRISTOPHER WESTRA | ADDRESS REDACTED | | Yes | BTC 0.578285549025557 |
| 3.2.002231 | CHRISTOPHER WITOSKI | ADDRESS REDACTED | | Yes | BTC 0.0320831595495524 |
| 3.2.002232 | CHRISTOPHER YERXA | ADDRESS REDACTED | | Yes | BTC 0.167128763943516 |
| 3.2.002233 | CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | | Yes | MATIC 14819.3742761476 |
| 3.2.002234 | CHRISTOS LAZARIDES | ADDRESS REDACTED | | Yes | ETH 4.69757801536223 |
| 3.2.002235 | CHRISTOS LIDAKIS | ADDRESS REDACTED | | Yes | BTC 10.5221599526476 |
| 3.2.002236 | CHRISTPHER LEE | ADDRESS REDACTED | | Yes | ETH 1.1565699115306 |
| 3.2.002237 | CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | | Yes | BTC 1.02651634156348 |
| 3.2.002238 | CHUAN QUAN KOH | ADDRESS REDACTED | | Yes | ADA 9879.73225417612 |
| 3.2.002239 | CHUAN-TSE LIU | ADDRESS REDACTED | | Yes | BTC 20.8426735625817 LTC 1101.06524051561 |
| 3.2.002240 | CHUCK HONG TAM | ADDRESS REDACTED | | Yes | BTC 11.8471566118057 |
| 3.2.002241 | CHUENHAO CHANG | ADDRESS REDACTED | | Yes | BTC 4.04098154150381 |
| 3.2.002242 | CHUN ARN TAY | ADDRESS REDACTED | | Yes | BTC 0.044030120954170 8 |
| 3.2.002243 | CHUN HIN FUNG | ADDRESS REDACTED | | Yes | ETH 3.33269321719699 |
| 3.2.002244 | CHUN HONG TO | ADDRESS REDACTED | | Yes | ETH 13.6518931866669 |
| 3.2.002245 | CHUN HUNG WAN | ADDRESS REDACTED | | Yes | BTC 17.3310298750322 |
| 3.2.002246 | CHUN LI | ADDRESS REDACTED | | Yes | BTC 0.252075636007504 |
| 3.2.002247 | CHUN TENG PUAN | ADDRESS REDACTED | | Yes | BTC 0.13169133913382 |
| 3.2.002248 | CHUN YEE PUAN | ADDRESS REDACTED | | Yes | BTC 0.0423414840690166 |
| 3.2.002249 | CHUNG MING KWONG | ADDRESS REDACTED | | Yes | MATIC 5902.66216020871 |
| 3.2.002250 | CHUNG MING LEUNG | ADDRESS REDACTED | | Yes | BTC 1.9971650411492 1 |
| 3.2.002251 | CHUNG TOH WOO | ADDRESS REDACTED | | Yes | BTC 0.998054639262454 |
| 3.2.002252 | CHUNG TSZ LEUNG | ADDRESS REDACTED | | Yes | BTC 0.0345178462559677 |
| 3.2.002253 | CHUNG WING MAK | ADDRESS REDACTED | | Yes | BTC 0.0568965292605611 |
| 3.2.002254 | CHUNG WONG | ADDRESS REDACTED | | Yes | BTC 8.3694996294893 |
| 3.2.002255 | CHUONG MA | ADDRESS REDACTED | | Yes | BTC 0.402598966943879 |
| 3.2.002256 | CHUONG TRAN | ADDRESS REDACTED | | Yes | BTC 0.0870574232659207 |
| 3.2.002257 | CHYE TECK TAN | ADDRESS REDACTED | | Yes | BTC 9.52181791464623 |
| 3.2.002258 | CIARAN MCQUAID | ADDRESS REDACTED | | Yes | BTC 1.99489033729027 |
| 3.2.002259 | CIARAN MULLANE | ADDRESS REDACTED | | Yes | ADA 8458.01643515696 BTC 0.954619149743526 ETH 8.4146719626308 |
| 3.2.002260 | CINDY CRAIG | ADDRESS REDACTED | | Yes | BTC 0.264718973970096 |
| 3.2.002261 | CINDY HIDROGO | ADDRESS REDACTED | | Yes | MATIC 17011.7123343004 |
| 3.2.002262 | CINDY LAVERNE BECKER | ADDRESS REDACTED | | Yes | BTC 4.03983384518245 |
| 3.2.002263 | CINDY NEVAEH TINEO | ADDRESS REDACTED | | Yes | BTC 0.366392635508026 ETH 13.9035346302962 |
| 3.2.002264 | CINNIA VASQUEZ | ADDRESS REDACTED | | Yes | MATIC 4986.09977365271 |
| 3.2.002265 | CIPRIAN POPA | ADDRESS REDACTED | | Yes | DOT 264.451189299173 |
| 3.2.002266 | CIRO FODERE | ADDRESS REDACTED | | Yes | BTC 13.9310507754084 |
| 3.2.002267 | CIRO FRANK VERDI JR | ADDRESS REDACTED | | Yes | ADA 856.620857325242 BTC 0.0929831723136934 |
| 3.2.002268 | CJ MILLER | ADDRESS REDACTED | | Yes | XRP 75114.7330600784 |
| 3.2.002269 | CLABOTS PIERRE | ADDRESS REDACTED | | Yes | BTC 0.0086068347944909 |
| 3.2.002270 | CLAES PETER BERG | ADDRESS REDACTED | | Yes | BTC 0.77747469647960 7 |
| 3.2.002271 | CLAIRE KERR | ADDRESS REDACTED | | Yes | BTC 0.308983458174862 |
| 3.2.002272 | CLAIRE PASQUIER | ADDRESS REDACTED | | Yes | XLM 41729.3751347468 |
| 3.2.002273 | CLAIRE SISSON | ADDRESS REDACTED | | Yes | BTC 0.1499475183685 7 |
| 3.2.002274 | CLARE GWENNAP | ADDRESS REDACTED | | Yes | BTC 0.317140581814774 |
| 3.2.002275 | CLARENCE PAUL | ADDRESS REDACTED | | Yes | BTC 0.15163241208031 7 ETH 13.7864942911656 |
| 3.2.002276 | CLARENCE THOMAS | ADDRESS REDACTED | | Yes | BTC 35.0146793494183 |
| 3.2.002277 | CLARK BERNINGER | ADDRESS REDACTED | | Yes | BTC 3.28634863764372 ETH 9.84332080405047 |
| 3.2.002278 | CLAUDE CANTAVE | ADDRESS REDACTED | | Yes | BTC 1.19202501679327 |
| 3.2.002279 | CLAUDE DUVAL | ADDRESS REDACTED | | Yes | LINK 1837.27002781688 |
| 3.2.002280 | CLAUDE KONGS | ADDRESS REDACTED | | Yes | BTC 2.99828752218683 ETH 32 |
| 3.2.002281 | CLAUDINEI DASILVA | ADDRESS REDACTED | | Yes | ETH 15.0558194506131 |
| 3.2.002282 | CLAUDIO LAGALANTE | ADDRESS REDACTED | | Yes | BTC 1.23833693055472 |
| 3.2.002283 | CLAUDIO MORAGA | ADDRESS REDACTED | | Yes | BTC 0.201590054347919 |
| 3.2.002284 | CLAUDIO MORANDO | ADDRESS REDACTED | | Yes | BTC 0.0705732903620409 ETH 2.34632312619435 |
| 3.2.002285 | CLÁUDIO SANCADAS | ADDRESS REDACTED | | Yes | BTC 0.068965629546005 6 |
| 3.2.002286 | CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | | Yes | BTC 1.41878664156685 |
| 3.2.002287 | CLAYTON BORDEAUX WIGINTON | ADDRESS REDACTED | | Yes | BTC 0.34819278168029 1 |
| 3.2.002288 | CLAYTON CHAMPAGNE | ADDRESS REDACTED | | Yes | LINK 619.051367154724 |
| 3.2.002289 | CLAYTON CLABAUGH | ADDRESS REDACTED | | Yes | BTC 1.88855424795787 |
| 3.2.002290 | CLAYTON DORRIS | ADDRESS REDACTED | | Yes | BTC 7.64562253655622 |
| 3.2.002291 | CLAYTON LEON | ADDRESS REDACTED | | Yes | AVAX 152.334977765625 |
| 3.2.002292 | CLAYTON REDZEPAGIC | ADDRESS REDACTED | | Yes | BTC 0.040094214203377 SOL 10.0174841860428 |
| 3.2.002293 | CLAYTON ROLLINS | ADDRESS REDACTED | | Yes | BTC 8.14278624229363 |
| 3.2.002294 | CLELIA ALIOTO | ADDRESS REDACTED | | Yes | BTC 0.270765823739757 |
| 3.2.002295 | CLEON CLARK | ADDRESS REDACTED | | Yes | BTC 0.205186974810832 |
| 3.2.002296 | CLIFF LAPRAIRIE | ADDRESS REDACTED | | Yes | ETH 2.40831992492342 |
| 3.2.002297 | CLIFFORD ADAM GROSS | ADDRESS REDACTED | | Yes | BTC 10.8889342689297 |

Debtor Name: Celsius Lending LLC

Schedule F-1

Case Number: 22-10970

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002298 | CLIFFORD C COLLINS | ADDRESS REDACTED | | Yes | AVAX 34.63893404422032 BTC 0.36653013417015 |
| 3.2.002299 | CLIFFORD KAYAT | ADDRESS REDACTED | | Yes | BTC 1.8117321263528 |
| 3.2.002300 | CLIFFORD STILLWELL | ADDRESS REDACTED | | Yes | BTC 0.704832015036416 |
| 3.2.002301 | CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | | Yes | BTC 1.445019246004451 |
| 3.2.002302 | CLINT JASON VENTI | ADDRESS REDACTED | | Yes | BTC 0.690219874400256 |
| 3.2.002303 | CLINT KREIDER | ADDRESS REDACTED | | Yes | ETH 4.00381343833915 |
| 3.2.002304 | CLINT SCHUBERT | ADDRESS REDACTED | | Yes | BTC 1.59689591789302 |
| 3.2.002305 | CLINT WORDEN | ADDRESS REDACTED | | Yes | BTC 38.0785214892142 |
| 3.2.002306 | CLINTON BARNWELL MONFORT | ADDRESS REDACTED | | Yes | ETH 23.41886302233804 |
| 3.2.002307 | CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | | Yes | BTC 0.0149321164329866 |
| 3.2.002308 | CLINTON ROSS HARRIS | ADDRESS REDACTED | | Yes | ETH 20.4859281241812 |
| 3.2.002309 | CLYDE SIDNEY POTTER | ADDRESS REDACTED | | Yes | LINK 14445.1739986868 |
| 3.2.002310 | COBY LEFKOWITZ | ADDRESS REDACTED | | Yes | ETH 17.6757588625499 |
| 3.2.002311 | CODY COLENUTT | ADDRESS REDACTED | | Yes | BTC 1.03707544723878 |
| 3.2.002312 | CODY FROST | ADDRESS REDACTED | | Yes | BTC 0.439850450846712 |
| 3.2.002313 | CODY HASH | ADDRESS REDACTED | | Yes | BTC 1.35062437130764 |
| 3.2.002314 | CODY LEE WOLF | ADDRESS REDACTED | | Yes | BTC 53.4594797476044 |
| 3.2.002315 | CODY MAHAN | ADDRESS REDACTED | | Yes | BTC 0.41397664361829 |
| 3.2.002316 | CODY MILES | ADDRESS REDACTED | | Yes | BTC 0.45831614647784 |
| 3.2.002317 | CODY ROBINSON | ADDRESS REDACTED | | Yes | BTC 0.0276332381156026 |
| 3.2.002318 | CODY WEEDEN | ADDRESS REDACTED | | Yes | BTC 0.594942065488083 PAXG 7.56241871101671 |
| 3.2.002319 | CODY WHEELER | ADDRESS REDACTED | | Yes | BTC 0.929155028183305 |
| 3.2.002320 | CODY ZIMMERMAN | ADDRESS REDACTED | | Yes | BTC 1.00190361687205 |
| 3.2.002321 | COLBY LYNN ORR | ADDRESS REDACTED | | Yes | BTC 0.67809495377461 |
| 3.2.002322 | COLBY PARKS | ADDRESS REDACTED | | Yes | BTC 0.27730917662836 |
| 3.2.002323 | COLBY TALLEY | ADDRESS REDACTED | | Yes | ADA 107209.899230214 |
| 3.2.002324 | COLBY TON | ADDRESS REDACTED | | Yes | BTC 13.2419343312981 |
| 3.2.002325 | COLE CHADWICK | ADDRESS REDACTED | | Yes | BTC 10.7128094045819 |
| 3.2.002326 | COLE JOHN DICICCO | ADDRESS REDACTED | | Yes | BTC 0.106382746114888 |
| 3.2.002327 | COLE PASCHALL | ADDRESS REDACTED | | Yes | BTC 0.523464286649043 ETH 3.98446231397386 |
| 3.2.002328 | COLEMAN KING | ADDRESS REDACTED | | Yes | BTC 1.87032418952618 |
| 3.2.002329 | COLIN ASPLIN | ADDRESS REDACTED | | Yes | BTC 0.57227583695341 |
| 3.2.002330 | COLIN C DELARGY | ADDRESS REDACTED | | Yes | BTC 59.4186126202778 XLM 59675.9595396994 |
| 3.2.002331 | COLIN CHU | ADDRESS REDACTED | | Yes | BTC 6.2 |
| 3.2.002332 | COLIN DAVIES | ADDRESS REDACTED | | Yes | BTC 0.174314105083586 |
| 3.2.002333 | COLIN HEWITT | ADDRESS REDACTED | | Yes | LINK 1941.27631561572 |
| 3.2.002334 | COLIN HUBLEY | ADDRESS REDACTED | | Yes | ETH 31.4962820400664 |
| 3.2.002335 | COLIN JOSEPH CABALKA | ADDRESS REDACTED | | Yes | BTC 7.01694038271628 |
| 3.2.002336 | COLIN KORN | ADDRESS REDACTED | | Yes | AAVE 541.418535461617 BTC 1.66222564501014 DASH 236.360123944526 MANA 287470 |
| 3.2.002337 | COLIN LAWRENCE MA | ADDRESS REDACTED | | Yes | BTC 2.46323915572292 |
| 3.2.002338 | COLIN LOWE | ADDRESS REDACTED | | Yes | BTC 0.287314089047153 |
| 3.2.002339 | COLIN MURPHY | ADDRESS REDACTED | | Yes | ETH 1.36552272861459 |
| 3.2.002340 | COLIN REDPATH | ADDRESS REDACTED | | Yes | BTC 0.20346660272863 |
| 3.2.002341 | COLIN STUART | ADDRESS REDACTED | | Yes | BTC 0.656745306486688 |
| 3.2.002342 | COLIN VENZ | ADDRESS REDACTED | | Yes | XRP 18045.132095884 |
| 3.2.002343 | COLIN WILSON | ADDRESS REDACTED | | Yes | USDC 9000 |
| 3.2.002344 | COLLIN POTTER | ADDRESS REDACTED | | Yes | BTC 0.15189835966776 |
| 3.2.002345 | COLM BRUCE DU VE | ADDRESS REDACTED | | Yes | BTC 0.9730784603268 |
| 3.2.002346 | COLTON ELLISON GALLANT | ADDRESS REDACTED | | Yes | BTC 0.21553460667618 |
| 3.2.002347 | CON TSONIS | ADDRESS REDACTED | | Yes | BTC 12.3674519586529 ETH 89.5440859424358 MATIC 17275.8995586196 |
| 3.2.002348 | CONCEPCION LARA | ADDRESS REDACTED | | Yes | BTC 0.51448896893261 |
| 3.2.002349 | CONN STEVENSON | ADDRESS REDACTED | | Yes | BTC 0.5881 |
| 3.2.002350 | CONNER JAY MCCLARTY | ADDRESS REDACTED | | Yes | ADA 637.073046077466 |
| 3.2.002351 | CONNOR AFCOULIOTIS | ADDRESS REDACTED | | Yes | BTC 2.00938973329324 |
| 3.2.002352 | CONNOR CHARBAT | ADDRESS REDACTED | | Yes | BTC 0.343148819353593 |
| 3.2.002353 | CONNOR INNOCENTE | ADDRESS REDACTED | | Yes | BTC 0.881019877819865 |
| 3.2.002354 | CONNOR JAMES CUMPTON | ADDRESS REDACTED | | Yes | BTC 5.30029178992238 ETH 53.0524704879952 |
| 3.2.002355 | CONNOR LEHMAN | ADDRESS REDACTED | | Yes | BTC 0.25041155602958 |
| 3.2.002356 | CONNOR SELLING | ADDRESS REDACTED | | Yes | LINK 846.859562455892 |
| 3.2.002357 | CONNOR SIMONDS | ADDRESS REDACTED | | Yes | BTC 0.269106566200215 ETH 4.11875524271175 |
| 3.2.002358 | CONNOR WILKINS | ADDRESS REDACTED | | Yes | BTC 0.0500102597653738 |
| 3.2.002359 | CONOR DALY | ADDRESS REDACTED | | Yes | BTC 0.20283975659292 |
| 3.2.002360 | CONOR NAUGHTON | ADDRESS REDACTED | | Yes | BTC 0.121693605357019 |
| 3.2.002361 | CONOR O SHEA | ADDRESS REDACTED | | Yes | BTC 0.0872180968410579 |
| 3.2.002362 | CONRAD CORMIER | ADDRESS REDACTED | | Yes | BTC 7.05134561568171 |
| 3.2.002363 | CONRAD GUO | ADDRESS REDACTED | | Yes | DOT 207.843629553842 |
| 3.2.002364 | CONRAD WILSON | ADDRESS REDACTED | | Yes | BTC 0.64033830633354 |
| 3.2.002365 | CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | | Yes | BTC 1.97222437809258 |
| 3.2.002366 | CONSTANTINE YIANNOU | ADDRESS REDACTED | | Yes | BTC 0.834186279216355 |
| 3.2.002367 | CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | | Yes | BTC 1.63991438783871 XLM 138810.477083322 |
| 3.2.002368 | COOPER COONAN LIGGETT | ADDRESS REDACTED | | Yes | ETH 13.7291000407973 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002369 | COOPER WAKEFIELD | ADDRESS REDACTED | | Yes | ETH 4.42667203195205 |
| 3.2.002370 | COR SCHOONBEEK | ADDRESS REDACTED | | Yes | ETH 5.28974930984878 |
| 3.2.002371 | CORBIN ANTHONY OLSEN | ADDRESS REDACTED | | Yes | BTC 1.79631754902449 |
| 3.2.002372 | CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | | Yes | BTC 1.81000832584679 |
| 3.2.002373 | COREY BRANDEN SMITH | ADDRESS REDACTED | | Yes | BTC 0.46994321519483 |
| 3.2.002374 | COREY CORNELL | ADDRESS REDACTED | | Yes | BTC 2.05429475766075 |
| 3.2.002375 | COREY DAVIS | ADDRESS REDACTED | | Yes | BTC 0.558715902299192 |
| 3.2.002376 | COREY DOWNIE | ADDRESS REDACTED | | Yes | DOT 276.70963560614 |
| 3.2.002377 | COREY GELINAS | ADDRESS REDACTED | | Yes | BTC 0.16497112380728 |
| 3.2.002378 | COREY KATZ | ADDRESS REDACTED | | Yes | BTC 0.86334573437331 14 |
| 3.2.002379 | COREY LOUNSBURY | ADDRESS REDACTED | | Yes | BTC 1.10020040801603 |
| 3.2.002380 | COREY MARTIN | ADDRESS REDACTED | | Yes | BTC 2.23653420033548 |
| 3.2.002381 | COREY MATTHEW CLARK | ADDRESS REDACTED | | Yes | BTC 2.02700510873276 |
| 3.2.002382 | COREY PIGGOTT | ADDRESS REDACTED | | Yes | ETH 25.5007264094943 |
| 3.2.002383 | COREY RIDDLE | ADDRESS REDACTED | | Yes | BTC 1.59578712199792 |
| 3.2.002384 | COREY ROHAN THOMPSON | ADDRESS REDACTED | | Yes | ETH 7.76373404552653 |
| 3.2.002385 | COREY VINCENT LEONARD | ADDRESS REDACTED | | Yes | ETH 30.1093001177899 |
| 3.2.002386 | COREY WILLIS | ADDRESS REDACTED | | Yes | BTC 0.08096337396765 3 |
| 3.2.002387 | CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | | Yes | BTC 0.94887444710766 2 |
| 3.2.002388 | CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | | Yes | ETH 0.24722210473477 8 |
| 3.2.002389 | CORNELIS GREY | ADDRESS REDACTED | | Yes | BTC 0.29526834501567 6 |
| 3.2.002390 | CORNELIUS CHUA | ADDRESS REDACTED | | Yes | ETH 1.63989046810164 |
| 3.2.002391 | CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | | Yes | BTC 5.2413309437739 |
| 3.2.002392 | CORRY DANIEL BURTON | ADDRESS REDACTED | | Yes | BTC 0.05233005874641 9 |
| 3.2.002393 | CORT KIBLER-MELBY | ADDRESS REDACTED | | Yes | BTC 291.237430153797 |
| 3.2.002394 | CORTNEY ROBINSON | ADDRESS REDACTED | | Yes | BTC 0.35162893619675 7 |
| 3.2.002395 | CORY BISER | ADDRESS REDACTED | | Yes | BTC 0.04454938299104 55 |
| 3.2.002396 | CORY CONRAD | ADDRESS REDACTED | | Yes | BTC 1.88757805271512 |
| 3.2.002397 | CORY HALLAM | ADDRESS REDACTED | | Yes | BTC 2.16485360177518 |
| 3.2.002398 | CORY KRIEGER | ADDRESS REDACTED | | Yes | BTC 5.61303224198718 |
| 3.2.002399 | CORY MASRI | ADDRESS REDACTED | | Yes | BTC 0.52909114268983 9 |
| 3.2.002400 | CORY MEKELBURG | ADDRESS REDACTED | | Yes | BTC 2.19817320077069 |
| 3.2.002401 | CORY THOMAS VALENTIN | ADDRESS REDACTED | | Yes | BTC 0.43782837127845 8 |
| 3.2.002402 | CORY TRUCKSESS | ADDRESS REDACTED | | Yes | BTC 70.6252732246299 |
| 3.2.002403 | COSTIN TRIMBITASU | ADDRESS REDACTED | | Yes | BTC 0.65863951861279 7 |
| 3.2.002404 | COTON STINE | ADDRESS REDACTED | | Yes | BTC 0.27016057708421 7 |
| 3.2.002405 | COURTNEY SU MOELLER | ADDRESS REDACTED | | Yes | BTC 1.93880856819943 |
| 3.2.002406 | COURTNEY WISDOM | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.002407 | CRAIG ANDREW REID | ADDRESS REDACTED | | Yes | BTC 0.30438145268699 7 ETH 31.6637821590426 |
| 3.2.002408 | CRAIG ANTHONY SMITH | ADDRESS REDACTED | | Yes | DOT 233.356669000233 |
| 3.2.002409 | CRAIG CAVIEZEL | ADDRESS REDACTED | | Yes | BTC 1.26310185177955 |
| 3.2.002410 | CRAIG CLASSEN | ADDRESS REDACTED | | Yes | BTC 0.38827412151298 |
| 3.2.002411 | CRAIG DEVENISH | ADDRESS REDACTED | | Yes | ETH 68.9869270585888 |
| 3.2.002412 | CRAIG HOWIE | ADDRESS REDACTED | | Yes | ETH 22.7806333624544 |
| 3.2.002413 | CRAIG HUNTZINGER | ADDRESS REDACTED | | Yes | BTC 1.81843382829602 |
| 3.2.002414 | CRAIG JAMES COSTABILE | ADDRESS REDACTED | | Yes | BTC 1.38330922650064 ETH 16.8467886229349 |
| 3.2.002415 | CRAIG KASPER | ADDRESS REDACTED | | Yes | ETH 0.57298710752012 |
| 3.2.002416 | CRAIG KIYONO | ADDRESS REDACTED | | Yes | ADA 48108.7670259963 |
| 3.2.002417 | CRAIG LENZ | ADDRESS REDACTED | | Yes | BTC 0.08027806012873 53 |
| 3.2.002418 | CRAIG MCKITRICK | ADDRESS REDACTED | | Yes | ADA 104883.816711583 XLM 57116.5817070698 |
| 3.2.002419 | CRAIG MEYER | ADDRESS REDACTED | | Yes | BTC 2.97417742160294 |
| 3.2.002420 | CRAIG RITTENHOUSE | ADDRESS REDACTED | | Yes | ETH 2.07991179481197 |
| 3.2.002421 | CRAIG ROBERT PETERS | ADDRESS REDACTED | | Yes | BTC 3.68620368278597 |
| 3.2.002422 | CRAIG RUSSELL BELL | ADDRESS REDACTED | | Yes | BTC 1.35468826587324 |
| 3.2.002423 | CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | | Yes | BTC 0.16766686548457 4 |
| 3.2.002424 | CRAIG SILVERWOOD | ADDRESS REDACTED | | Yes | ETH 67.6035597039532 |
| 3.2.002425 | CRAIG THORNTON | ADDRESS REDACTED | | Yes | BTC 0.66087613293051 3 |
| 3.2.002426 | CRAIG VANDERZWAAG | ADDRESS REDACTED | | Yes | BTC 17.2558444275268 ETH 70.5800978240155 |
| 3.2.002427 | CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | | Yes | BTC 22.9623351539916 ETH 66.7567865965121 |
| 3.2.002428 | CRAIG YERLY | ADDRESS REDACTED | | Yes | BTC 0.88397403992572 6 |
| 3.2.002429 | CRIS JACOBA | ADDRESS REDACTED | | Yes | BTC 1.02335077094799 |
| 3.2.002430 | CRISTIAN ALMIRON | ADDRESS REDACTED | | Yes | BTC 19.2661540440523 |
| 3.2.002431 | CRISTIAN IVAN | ADDRESS REDACTED | | Yes | BTC 0.58575679118279 2 ETH 28.3800787878831 LINK 348.177752110336 LTC 404.375911159375 |
| 3.2.002432 | CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | | Yes | BTC 4.08882667153464 ETH 3.24528357158224 |
| 3.2.002433 | CRISTIAN MAZZOLA | ADDRESS REDACTED | | Yes | BTC 0.09690349835291 53 |
| 3.2.002434 | CRISTIAN OLATE ROJAS | ADDRESS REDACTED | | Yes | ETH 2.24195675860 85 |
| 3.2.002435 | CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | | Yes | BTC 0.15985932379506 |
| 3.2.002436 | CRISTIAN VETERANI | ADDRESS REDACTED | | Yes | ETH 2.81824647480715 |
| 3.2.002437 | CRISTINA CASCAVAL | ADDRESS REDACTED | | Yes | BTC 0.09076103035343 08 |
| 3.2.002438 | CRISTINA HAZU | ADDRESS REDACTED | | Yes | BTC 0.57594010222936 8 |
| 3.2.002439 | CRISTINA OKSANEN | ADDRESS REDACTED | | Yes | BTC 0.00904392500684 099 |
| 3.2.002440 | CRISTOBAL GONZALEZ | ADDRESS REDACTED | | Yes | BTC 8.79855722795182 |
| 3.2.002441 | CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | | Yes | BTC 0.160565189466923 |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002442 | CRONAN HEALY | ADDRESS REDACTED | | Yes | BTC 2.81839396189771 ETH 53.32843590305533 |
| 3.2.002443 | CSABA SZIGETI | ADDRESS REDACTED | | Yes | BTC 3.12627215065348 |
| 3.2.002444 | CSANAD FELDHAUSZ | ADDRESS REDACTED | | Yes | LINK 139.993571866287 XRP 28873.4901108558 ZEC 16.2403317428007 |
| 3.2.002445 | CURTIS BUYS | ADDRESS REDACTED | | Yes | ETH 2.22914600469129 |
| 3.2.002446 | CURTIS LAMAR BALLARD | ADDRESS REDACTED | | Yes | BTC 0.146593282069662 |
| 3.2.002447 | CURTIS NISHIMURA | ADDRESS REDACTED | | Yes | BTC 2.20608616843413 |
| 3.2.002448 | CURTIS ROGERS | ADDRESS REDACTED | | Yes | BTC 0.404438126252985 |
| 3.2.002449 | CURTIS SUTHERLAND | ADDRESS REDACTED | | Yes | ETH 129.015608673016 |
| 3.2.002450 | CYNTHIA AIKEN | ADDRESS REDACTED | | Yes | ETH 7.91018984650468 |
| 3.2.002451 | CYNTHIA COOK | ADDRESS REDACTED | | Yes | BTC 4.22713822742003 |
| 3.2.002452 | CYNTHIA MARKS | ADDRESS REDACTED | | Yes | BTC 0.308637598960179 |
| 3.2.002453 | CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | | Yes | BTC 0.224301609807995 ETH 5.78832109746568 |
| 3.2.002454 | CYNTHIA ODELL | ADDRESS REDACTED | | Yes | BTC 0.0180098482013103 |
| 3.2.002455 | CYNTHIA RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 4.86048800270078 |
| 3.2.002456 | CYPRIAN WLAZŁO | ADDRESS REDACTED | | Yes | ADA 1960.78086781707 |
| 3.2.002457 | CYRUS DAVANI | ADDRESS REDACTED | | Yes | BTC 2.01698180127015 ETH 22.4118991214528 |
| 3.2.002458 | D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | | Yes | BTC 1.40273488082457 |
| 3.2.002459 | DAANISH KHAN | ADDRESS REDACTED | | Yes | ETH 143.565482619552 |
| 3.2.002460 | DADARAO FARKADE | ADDRESS REDACTED | | Yes | BTC 0.0958428177788427 |
| 3.2.002461 | DAEHWAN KIM | ADDRESS REDACTED | | Yes | BTC 0.628299460039206 |
| 3.2.002462 | DAEL PARKER | ADDRESS REDACTED | | Yes | ETH 56.4642219706296 |
| 3.2.002463 | DAG NÆRLAND | ADDRESS REDACTED | | Yes | BTC 0.282945462262148 |
| 3.2.002464 | DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | | Yes | ETH 0.702756220643497 |
| 3.2.002465 | DAHN BLANCHARD | ADDRESS REDACTED | | Yes | BTC 0.448762537303385 ETH 14.0426079205538 |
| 3.2.002466 | DAKEN COLEMAN | ADDRESS REDACTED | | Yes | AAVE 9.73621103117506 ADA 1906.34035415533 BAT 3427.40483363426 BTC 0.00976413562993227 ETH 2.29219605480313 LINK 117.756109387432 MATIC 8980.94608093945 SNX 728.3213481465 XLM 4410.9297207506 |
| 3.2.002467 | DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | | Yes | BTC 1.21595946801773 |
| 3.2.002468 | DAKSH RUSTAGI | ADDRESS REDACTED | | Yes | BTC 0.297327194385943 |
| 3.2.002469 | DALE BULLINGTON | ADDRESS REDACTED | | Yes | BTC 0.390464848402022 |
| 3.2.002470 | DALE ETSEBETH | ADDRESS REDACTED | | Yes | BTC 0.25197293896222 |
| 3.2.002471 | DALE FRAYSUR | ADDRESS REDACTED | | Yes | BTC 0.648595871133494 |
| 3.2.002472 | DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | | Yes | BTC 0.173347778981581 |
| 3.2.002473 | DALE LEYDEN | ADDRESS REDACTED | | Yes | BTC 0.139728772103871 |
| 3.2.002474 | DALE NEVIN | ADDRESS REDACTED | | Yes | BTC 0.279941866699652 |
| 3.2.002475 | DALE ROBERSON | ADDRESS REDACTED | | Yes | ETH 7.86340755675889 |
| 3.2.002476 | DALENA QUYEN BUI | ADDRESS REDACTED | | Yes | BTC 2.81403710477512 |
| 3.2.002477 | DALIBOR JEŘÁBEK | ADDRESS REDACTED | | Yes | ETH 13.9308786533154 LTC 48.1870200478137 |
| 3.2.002478 | DALLAS FIGOL | ADDRESS REDACTED | | Yes | BTC 0.944264771842024 |
| 3.2.002479 | DALLAS GAVIN CONN | ADDRESS REDACTED | | Yes | ETH 19.9413433561402 |
| 3.2.002480 | DALTON BLISS | ADDRESS REDACTED | | Yes | USDT ERC20 200 |
| 3.2.002481 | DALTON HAWKINS | ADDRESS REDACTED | | Yes | BTC 20.7742170619321 |
| 3.2.002482 | DAMARIS DE LOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.873586968744766 |
| 3.2.002483 | DAMARYS HUBBART | ADDRESS REDACTED | | Yes | BTC 0.52626039364274 |
| 3.2.002484 | DAMIAN DANIELUK | ADDRESS REDACTED | | Yes | BTC 0.25999305081954 |
| 3.2.002485 | DAMIAN DAVIES | ADDRESS REDACTED | | Yes | ETH 1.38636067847331 |
| 3.2.002486 | DAMIAN LAURENSON | ADDRESS REDACTED | | Yes | BTC 0.0433068405355831 |
| 3.2.002487 | DAMIAN MANQUERO | ADDRESS REDACTED | | Yes | BTC 5.54543325962474 |
| 3.2.002488 | DAMIAN NUNEZ | ADDRESS REDACTED | | Yes | BTC 0.464451837055686 |
| 3.2.002489 | DAMIAN SLOPER | ADDRESS REDACTED | | Yes | BTC 3.82737622814103 ETH 45.7203304490429 |
| 3.2.002490 | DAMIAN WOJTAS | ADDRESS REDACTED | | Yes | BTC 0.121063808275144 |
| 3.2.002491 | DAMIEN DOECKE | ADDRESS REDACTED | | Yes | BTC 1.33896281120897 |
| 3.2.002492 | DAMIEN KESSELS | ADDRESS REDACTED | | Yes | BTC 3.22812833991318 |
| 3.2.002493 | DAMIEN SURY | ADDRESS REDACTED | | Yes | BTC 0.163715067066829 |
| 3.2.002494 | DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | | Yes | BTC 0.728581244336488 |
| 3.2.002495 | DAMJAN CEKEREVAC | ADDRESS REDACTED | | Yes | CEL 5115.55539713 |
| 3.2.002496 | DAMJAN MEDAKOVIC | ADDRESS REDACTED | | Yes | BTC 0.0153433064825469 |
| 3.2.002497 | DAMON DARNALL | ADDRESS REDACTED | | Yes | BTC 4.79535809336562 |
| 3.2.002498 | DAMON JEVONS | ADDRESS REDACTED | | Yes | BTC 0.7666821828537 |
| 3.2.002499 | DAMON MURPHY | ADDRESS REDACTED | | Yes | BTC 1.00006993274957 |
| 3.2.002500 | DAMY JANSEN | ADDRESS REDACTED | | Yes | BTC 0.166101183105389 |
| 3.2.002501 | DAMY KOELEWIJN | ADDRESS REDACTED | | Yes | BTC 0.0493851615165045 |
| 3.2.002502 | DAN ENTRIKIN | ADDRESS REDACTED | | Yes | BTC 2.13722691483678 |
| 3.2.002503 | DAN HOLC | ADDRESS REDACTED | | Yes | BTC 0.164292590219156 |
| 3.2.002504 | DAN KENNEDY WARREN | ADDRESS REDACTED | | Yes | PAXG 16.9625377199134 |
| 3.2.002505 | DAN OCHIENG ONYANGO | ADDRESS REDACTED | | Yes | ETH 0.178878577168186 |
| 3.2.002506 | DAN PERRINE | ADDRESS REDACTED | | Yes | BTC 0.755597563681507 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002507 | DAN THOMSON | ADDRESS REDACTED | | Yes | BTC 2.438215559663325 |
| 3.2.002508 | DAN VOHRINGER | ADDRESS REDACTED | | Yes | BTC 0.0212087300359103 |
| 3.2.002509 | DANA RIPLEY | ADDRESS REDACTED | | Yes | BTC 1.32298501627772 |
| 3.2.002510 | DANA WHITE | ADDRESS REDACTED | | Yes | BTC 0.213926623168253 |
| 3.2.002511 | DANAE PACHECO | ADDRESS REDACTED | | Yes | BTC 0.999212889519741 |
| 3.2.002512 | DANBY PARK KIM | ADDRESS REDACTED | | Yes | LINK 90.1601920539812 |
| 3.2.002513 | DANE CARTER | ADDRESS REDACTED | | Yes | BTC 2.03346654962329 |
| 3.2.002514 | DANE FARINA | ADDRESS REDACTED | | Yes | ETH 47.992155269244 |
| 3.2.002515 | DANE PALLETT | ADDRESS REDACTED | | Yes | ETH 17.2918139920505 |
| | | | | | MATIC 15927.8137159297 |
| 3.2.002516 | DANG NAM VIET HOANG | ADDRESS REDACTED | | Yes | ADA 4011.77160869041 |
| 3.2.002517 | DANIANTHINYO PEREZ | ADDRESS REDACTED | | Yes | BTC 0.146674166635558 |
| 3.2.002518 | DANIEL ALAN KUHLMAN | ADDRESS REDACTED | | Yes | BTC 3.59474135966864 |
| 3.2.002519 | DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | | Yes | LTC 9.34886927269643 |
| 3.2.002520 | DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | | Yes | BTC 13.0506931908665 |
| 3.2.002521 | DANIEL ALEXIUC | ADDRESS REDACTED | | Yes | BTC 24.5318367632327 |
| | | | | | ETH 53.4788435356179 |
| 3.2.002522 | DANIEL ALLEN TODNEM | ADDRESS REDACTED | | Yes | BTC 1.2093689355295 |
| 3.2.002523 | DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | | Yes | BTC 168.596163192144 |
| 3.2.002524 | DANIEL ANTOHI | ADDRESS REDACTED | | Yes | BTC 0.324455614092219 |
| 3.2.002525 | DANIEL AZIZ | ADDRESS REDACTED | | Yes | DOT 687.285223367697 |
| 3.2.002526 | DANIEL BABUSCA | ADDRESS REDACTED | | Yes | BTC 0.223972436364135 |
| 3.2.002527 | DANIEL BARTH | ADDRESS REDACTED | | Yes | ADA 2193.05310527261 |
| 3.2.002528 | DANIEL BASNYET-STEINGOLD | ADDRESS REDACTED | | Yes | BTC 0.0912943047762239 |
| 3.2.002529 | DANIEL BASTO | ADDRESS REDACTED | | Yes | BTC 0.30777177888476 |
| 3.2.002530 | DANIEL BELLAFRONTE | ADDRESS REDACTED | | Yes | BTC 0.0755258487217225 |
| 3.2.002531 | DANIEL BIRNS | ADDRESS REDACTED | | Yes | BTC 0.29236916427908752 |
| 3.2.002532 | DANIEL BLACKBURN | ADDRESS REDACTED | | Yes | BTC 0.0567642241475757 |
| 3.2.002533 | DANIEL BLAKELY | ADDRESS REDACTED | | Yes | DOGE 18208.3298594136 |
| | | | | | DOT 385.597323595354 |
| 3.2.002534 | DANIEL CABE | ADDRESS REDACTED | | Yes | BTC 0.646188640926819 |
| 3.2.002535 | DANIEL CAMPBELL | ADDRESS REDACTED | | Yes | ADA 2960.59266235286 |
| | | | | | XLM 4368.13787860066 |
| 3.2.002536 | DANIEL CHEN | ADDRESS REDACTED | | Yes | BTC 0.322462663877835 |
| 3.2.002537 | DANIEL CHIONUMA | ADDRESS REDACTED | | Yes | BTC 6.26569143722889 |
| | | | | | ETH 36.7141612312918 |
| 3.2.002538 | DANIEL CLARK | ADDRESS REDACTED | | Yes | BTC 10.5670266500412 |
| 3.2.002539 | DANIEL CLEM | ADDRESS REDACTED | | Yes | BTC 6.02007646146489 |
| | | | | | ETH 32.1339578803852 |
| | | | | | LINK 3533.94517411193 |
| 3.2.002540 | DANIEL COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.0757687369772483 |
| 3.2.002541 | DANIEL CONLEY | ADDRESS REDACTED | | Yes | BTC 0.905293911898442 |
| 3.2.002542 | DANIEL COOPER | ADDRESS REDACTED | | Yes | BTC 4.86541206533181 |
| 3.2.002543 | DANIEL CRAW | ADDRESS REDACTED | | Yes | XRP 62496.3906371959 |
| 3.2.002544 | DANIEL CRESON | ADDRESS REDACTED | | Yes | ETH 1.13793329364801 |
| 3.2.002545 | DANIEL CROUSHORE | ADDRESS REDACTED | | Yes | AVAX 57.3558933180384 |
| | | | | | MATIC 2083.281951445 |
| 3.2.002546 | DANIEL CRUZ | ADDRESS REDACTED | | Yes | ETH 35.661877679372 |
| 3.2.002547 | DANIEL CUSSIGH | ADDRESS REDACTED | | Yes | BTC 0.992934529575512 |
| 3.2.002548 | DANIEL DABRZALSKI | ADDRESS REDACTED | | Yes | BTC 0.0300016020073291 |
| 3.2.002549 | DANIEL DAGOTDOT | ADDRESS REDACTED | | Yes | BTC 3.29679386796334 |
| 3.2.002550 | DANIEL DAVID RUNION | ADDRESS REDACTED | | Yes | BTC 0.631239667806628 |
| 3.2.002551 | DANIEL DE HORATIIS | ADDRESS REDACTED | | Yes | SOL 72.6949966546257 |
| 3.2.002552 | DANIEL DEAN FERGUSON | ADDRESS REDACTED | | Yes | BTC 0.990411020573537 |
| 3.2.002553 | DANIEL DEWAELE | ADDRESS REDACTED | | Yes | BTC 10.1002097799347 |
| 3.2.002554 | DANIEL DODDRIDGE | ADDRESS REDACTED | | Yes | BTC 1.7533904872074 |
| 3.2.002555 | DANIEL DORELAS | ADDRESS REDACTED | | Yes | BNB 16.8952636019567 |
| | | | | | XLM 21988.9348743388 |
| | | | | | XRP 13024.8911608491 |
| 3.2.002556 | DANIEL DU PLESSIS | ADDRESS REDACTED | | Yes | LTC 17.3897921919833 |
| 3.2.002557 | DANIEL DUQUE | ADDRESS REDACTED | | Yes | BTC 0.944309355744942 |
| | | | | | LINK 2557.15138863422 |
| 3.2.002558 | DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | | Yes | ETH 2.23726996668411 |
| | | | | | USDC 6290 |
| 3.2.002559 | DANIEL EDWARD FERRARO | ADDRESS REDACTED | | Yes | BTC 4.6552862671999 |
| 3.2.002560 | DANIEL ELI LITROWNIK | ADDRESS REDACTED | | Yes | BTC 2.0896886191237 |
| 3.2.002561 | DANIEL EVERETT FEARING | ADDRESS REDACTED | | Yes | ETH 36.5539768009558 |
| 3.2.002562 | DANIEL FEE | ADDRESS REDACTED | | Yes | BTC 4.07950502005756 |
| 3.2.002563 | DANIEL FEUCHT | ADDRESS REDACTED | | Yes | BTC 0.0366798521149187 |
| 3.2.002564 | DANIEL FIORE | ADDRESS REDACTED | | Yes | BTC 0.159024648820567 |
| | | | | | ETH 5.42637692206555 |
| 3.2.002565 | DANIEL FIRTH | ADDRESS REDACTED | | Yes | ETH 11.5541970620828 |
| 3.2.002566 | DANIEL FLAMOS | ADDRESS REDACTED | | Yes | ETH 7.27924047958731 |
| 3.2.002567 | DANIEL FLORES | ADDRESS REDACTED | | Yes | BTC 1.61975703644453 |
| 3.2.002568 | DANIEL FOSTER | ADDRESS REDACTED | | Yes | BTC 3.32619587135937 |
| 3.2.002569 | DANIEL FRANCIS KRAMER | ADDRESS REDACTED | | Yes | ETH 69.2544784690746 |
| 3.2.002570 | DANIEL FRANCOEUR | ADDRESS REDACTED | | Yes | BTC 0.0501880114891373 |
| 3.2.002571 | DANIEL FREEMAN | ADDRESS REDACTED | | Yes | BTC 0.10573673915947 |
| 3.2.002572 | DANIEL FRIEDLAND | ADDRESS REDACTED | | Yes | BTC 1.00990627944306 |
| 3.2.002573 | DANIEL FRITZ | ADDRESS REDACTED | | Yes | ADA 5275.02452801182 |
| 3.2.002574 | DANIEL GARCIA | ADDRESS REDACTED | | Yes | BTC 0.435341019104159 |
| 3.2.002575 | DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | | Yes | BTC 3.5102703085604 |
| | | | | | LINK 3034.90130393332 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002576 | DANIEL GARDNER | ADDRESS REDACTED | | Yes | BTC 0.104681212993555<br>ETH 0.496365948486214 |
| 3.2.002577 | DANIEL GOLDSZTEIN | ADDRESS REDACTED | | Yes | BTC 0.0142197236775554<br>ETH 0.775197361604047<br>LINK 225.531548867173 |
| 3.2.002578 | DANIEL GRANADOS | ADDRESS REDACTED | | Yes | BTC 1.01967115605217 |
| 3.2.002579 | DANIEL GREEFF | ADDRESS REDACTED | | Yes | BTC 0.414229639598745 |
| 3.2.002580 | DANIEL GRUBBS | ADDRESS REDACTED | | Yes | LINK 347.322720694645 |
| 3.2.002581 | DANIEL GUEVARA | ADDRESS REDACTED | | Yes | LTC 459.925334123957 |
| 3.2.002582 | DANIEL GURKA | ADDRESS REDACTED | | Yes | BTC 0.870295435756863 |
| 3.2.002583 | DANIEL HALENKO | ADDRESS REDACTED | | Yes | BTC 1.0626073190331 |
| 3.2.002584 | DANIEL HARROLD | ADDRESS REDACTED | | Yes | BNB 8.50197275752555<br>BTC 2.13403173525444 |
| 3.2.002585 | DANIEL HASELDEN | ADDRESS REDACTED | | Yes | BTC 3.16333242519467 |
| 3.2.002586 | DANIEL HASSAN | ADDRESS REDACTED | | Yes | BTC 5.42988339462919 |
| 3.2.002587 | DANIEL HENRY | ADDRESS REDACTED | | Yes | BTC 0.0694165803694639 |
| 3.2.002588 | DANIEL HENRY CORBETT | ADDRESS REDACTED | | Yes | BTC 1.08567245534703 |
| 3.2.002589 | DANIEL HOWITT | ADDRESS REDACTED | | Yes | BTC 6.1387546292876 3 |
| 3.2.002590 | DANIEL HUERTA | ADDRESS REDACTED | | Yes | BTC 1.21161549903259 |
| 3.2.002591 | DANIEL J DURAN | ADDRESS REDACTED | | Yes | BTC 0.0180095000112559 |
| 3.2.002592 | DANIEL J GOLDWYN | ADDRESS REDACTED | | Yes | BTC 2.68915337789655<br>KNC 5813.95348837209<br>LTC 1681.79201596993<br>XLM 43628.8277479344 |
| 3.2.002593 | DANIEL JACKSON | ADDRESS REDACTED | | Yes | BTC 0.141868119396209 |
| 3.2.002594 | DANIEL JAIMEZ | ADDRESS REDACTED | | Yes | ETH 2.90710598831284 |
| 3.2.002595 | DANIEL JAMES | ADDRESS REDACTED | | Yes | BTC 0.235471562834227 |
| 3.2.002596 | DANIEL JAMES CARRIER | ADDRESS REDACTED | | Yes | BTC 0.183196317754013 |
| 3.2.002597 | DANIEL JAMES THURMAN | ADDRESS REDACTED | | Yes | ADA 55204.8809684171<br>ETH 7.78073439566981<br>LINK 385.185185185185 |
| 3.2.002598 | DANIEL JANGULA | ADDRESS REDACTED | | Yes | BTC 0.0507137966 88389 |
| 3.2.002599 | DANIEL JANSSON | ADDRESS REDACTED | | Yes | ETH 3.02604556959909 |
| 3.2.002600 | DANIEL JOHNSTON | ADDRESS REDACTED | | Yes | BTC 2.07401374952446 |
| 3.2.002601 | DANIEL KANG | ADDRESS REDACTED | | Yes | BTC 0.2672960063789<br>ETH 2.94043124920223<br>LINK 73.3937576545324 |
| 3.2.002602 | DANIEL KAPLAN | ADDRESS REDACTED | | Yes | BTC 7.34690687404744 |
| 3.2.002603 | DANIEL KAUFMANN | ADDRESS REDACTED | | Yes | BTC 7.12761514748574 |
| 3.2.002604 | DANIEL KERRI | ADDRESS REDACTED | | Yes | DOT 1201.57479831137<br>SOL 302.666515968456 |
| 3.2.002605 | DANIEL KING | ADDRESS REDACTED | | Yes | BTC 5.18217660838238<br>ETH 111.700129168217 |
| 3.2.002606 | DANIEL KOLAR | ADDRESS REDACTED | | Yes | BTC 0.0102760215949930 2 |
| 3.2.002607 | DANIEL KOLINSKY | ADDRESS REDACTED | | Yes | BTC 1.10016044006417 |
| 3.2.002608 | DANIEL L MERNS | ADDRESS REDACTED | | Yes | BTC 1.00520715417704 |
| 3.2.002609 | DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | | Yes | BTC 0.791475585948374 |
| 3.2.002610 | DANIEL LEON | ADDRESS REDACTED | | Yes | ADA 9221.04302124332<br>BTC 0.51121242306766 |
| 3.2.002611 | DANIEL LOMAX | ADDRESS REDACTED | | Yes | ETH 183.061299740852 |
| 3.2.002612 | DANIEL M ROMANO | ADDRESS REDACTED | | Yes | BTC 6.31201338115267<br>ETH 68.41718692333 |
| 3.2.002613 | DANIEL MAROTE | ADDRESS REDACTED | | Yes | BTC 1.09732119447108 |
| 3.2.002614 | DANIEL MARSTON | ADDRESS REDACTED | | Yes | BTC 0.255681261733315 |
| 3.2.002615 | DANIEL MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0792277954532423 |
| 3.2.002616 | DANIEL MEJIA | ADDRESS REDACTED | | Yes | BTC 4.26266544470257 |
| 3.2.002617 | DANIEL MENDIOLA | ADDRESS REDACTED | | Yes | BTC 0.0439805926908443 |
| 3.2.002618 | DANIEL MILLER | ADDRESS REDACTED | | Yes | BTC 0.485455524704912 |
| 3.2.002619 | DANIEL MILLER | ADDRESS REDACTED | | Yes | BTC 32.822759480 5368 |
| 3.2.002620 | DANIEL MISZTAL | ADDRESS REDACTED | | Yes | BTC 11.0980498746257 |
| 3.2.002621 | DANIEL MOURITZ | ADDRESS REDACTED | | Yes | BTC 0.985104218726628<br>LTC 236.273002004835 |
| 3.2.002622 | DANIEL NALON | ADDRESS REDACTED | | Yes | BTC 0.949430341794922 |
| 3.2.002623 | DANIEL NORTHCUTT | ADDRESS REDACTED | | Yes | BTC 0.861903835258148 |
| 3.2.002624 | DANIEL OBRIEN | ADDRESS REDACTED | | Yes | BTC 0.973937866111867 |
| 3.2.002625 | DANIEL OCIO OCIO | ADDRESS REDACTED | | Yes | BTC 0.0911039334461785 |
| 3.2.002626 | DANIEL OPENSHAW | ADDRESS REDACTED | | Yes | BTC 0.541932203564074 |
| 3.2.002627 | DANIEL PARK | ADDRESS REDACTED | | Yes | BTC 3.00024152 |
| 3.2.002628 | DANIEL PEREZ | ADDRESS REDACTED | | Yes | BTC 1.00119739590973 |
| 3.2.002629 | DANIEL PERU | ADDRESS REDACTED | | Yes | BTC 0.986280138783705 |
| 3.2.002630 | DANIEL PETER PÜRRO | ADDRESS REDACTED | | Yes | BTC 0.958014992934639 |
| 3.2.002631 | DANIEL PICKETT | ADDRESS REDACTED | | Yes | PAXG 3.15196158389221 |
| 3.2.002632 | DANIEL PITTMAN | ADDRESS REDACTED | | Yes | BTC 0.161995788109509 |
| 3.2.002633 | DANIEL QUINTANILLA | ADDRESS REDACTED | | Yes | BTC 0.470478516945227 |
| 3.2.002634 | DANIEL QUINTINI | ADDRESS REDACTED | | Yes | BTC 0.13566524029 9426 |
| 3.2.002635 | DANIEL RAWLES | ADDRESS REDACTED | | Yes | ETH 24.2933476450553 |
| 3.2.002636 | DANIEL READE HOPKINS | ADDRESS REDACTED | | Yes | BTC 4.03730469538536 |
| 3.2.002637 | DANIEL RISNER | ADDRESS REDACTED | | Yes | BTC 0.0829600132736021 |
| 3.2.002638 | DANIEL ROBERT LOSASSO | ADDRESS REDACTED | | Yes | BTC 0.843276841250004 |
| 3.2.002639 | DANIEL ROGER JANDRO | ADDRESS REDACTED | | Yes | BTC 0.533063247954369 |
| 3.2.002640 | DANIEL ROIZNER | ADDRESS REDACTED | | Yes | BTC 6.6247101689301 |
| 3.2.002641 | DANIEL ROLÉN | ADDRESS REDACTED | | Yes | XRP 13671.5917550594 |
| 3.2.002642 | DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.620255194694634 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002643 | DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | | Yes | ETH 6.7351979149385 |
| 3.2.002644 | DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | | Yes | BTC 0.84271549278788 |
| 3.2.002645 | DANIEL SAUVE | ADDRESS REDACTED | | Yes | BTC 0.34002840933002 |
| 3.2.002646 | DANIEL SCHRAGL | ADDRESS REDACTED | | Yes | BTC 0.280932737196824 |
| | | | | | ETH 4.470038745674 |
| 3.2.002647 | DANIEL SCHULDT | ADDRESS REDACTED | | Yes | BTC 8.2353403832108 |
| 3.2.002648 | DANIEL SCOTT THORN | ADDRESS REDACTED | | Yes | BTC 1.0752688172043 |
| 3.2.002649 | DANIEL SECH | ADDRESS REDACTED | | Yes | BTC 0.100200527818496 |
| 3.2.002650 | DANIEL SEIDLER | ADDRESS REDACTED | | Yes | BTC 1.7512585711892 |
| 3.2.002651 | DANIEL SENTIVANY | ADDRESS REDACTED | | Yes | BTC 2.71243259524094 |
| 3.2.002652 | DANIEL SHABALIN | ADDRESS REDACTED | | Yes | ADA 517.323286351258 |
| 3.2.002653 | DANIEL SHANE STREET | ADDRESS REDACTED | | Yes | BTC 0.999915482949989 |
| 3.2.002654 | DANIEL SOLTYS | ADDRESS REDACTED | | Yes | BTC 2.09910001422099 |
| 3.2.002655 | DANIEL SPIELMAN | ADDRESS REDACTED | | Yes | BTC 0.736146640410769 |
| 3.2.002656 | DANIEL SPIVEY | ADDRESS REDACTED | | Yes | BTC 11.0780505428776 |
| 3.2.002657 | DANIEL STALDER | ADDRESS REDACTED | | Yes | BTC 1.32602545968882 |
| 3.2.002658 | DANIEL STURROCK | ADDRESS REDACTED | | Yes | BTC 0.900742550181344 |
| 3.2.002659 | DANIEL SUESSKOW | ADDRESS REDACTED | | Yes | ADA 5291.20445114471 |
| | | | | | AVAX 13.2376717398742 |
| | | | | | BNB 3.03525624489671 |
| | | | | | SOL 7.88036395157819 |
| 3.2.002660 | DANIEL TARVER | ADDRESS REDACTED | | Yes | BTC 9.27569437141006 |
| 3.2.002661 | DANIEL THIBAULT | ADDRESS REDACTED | | Yes | BTC 0.110982364129225 |
| 3.2.002662 | DANIEL TOOMER | ADDRESS REDACTED | | Yes | BTC 0.329833434115771 |
| 3.2.002663 | DANIEL TROYSE | ADDRESS REDACTED | | Yes | BTC 0.14204949893926 |
| 3.2.002664 | DANIEL TUGENDER | ADDRESS REDACTED | | Yes | BTC 4.9964402435703 |
| 3.2.002665 | DANIEL V SONSINI | ADDRESS REDACTED | | Yes | BTC 0.88209865557363 |
| 3.2.002666 | DANIEL VAN DER KAAP | ADDRESS REDACTED | | Yes | BTC 0.073037471297573 |
| 3.2.002667 | DANIEL VAUGHN | ADDRESS REDACTED | | Yes | BTC 0.2086885936996 |
| 3.2.002668 | DANIEL VELASQUEZ | ADDRESS REDACTED | | Yes | BTC 0.40575714009297 |
| | | | | | ETH 10.2741111835464 |
| 3.2.002669 | DANIEL VILÀ | ADDRESS REDACTED | | Yes | BTC 0.535541278141048 |
| 3.2.002670 | DANIEL WANG | ADDRESS REDACTED | | Yes | BTC 0.258568269273565 |
| 3.2.002671 | DANIEL WARNER COLLINS | ADDRESS REDACTED | | Yes | BTC 12.4121956321997 |
| | | | | | ETH 40.839893185199 |
| 3.2.002672 | DANIEL WATASHI | ADDRESS REDACTED | | Yes | BTC 0.0904793141667986 |
| 3.2.002673 | DANIEL WEBB | ADDRESS REDACTED | | Yes | BTC 1.23909423021342 |
| 3.2.002674 | DANIEL WEDMAN | ADDRESS REDACTED | | Yes | BTC 2.91525469158789 |
| 3.2.002675 | DANIEL WEINSTEIN | ADDRESS REDACTED | | Yes | BTC 0.43147609845867 |
| 3.2.002676 | DANIEL WELLER | ADDRESS REDACTED | | Yes | BTC 0.860087939047529 |
| 3.2.002677 | DANIEL WERNER | ADDRESS REDACTED | | Yes | BTC 0.336662313797008 |
| 3.2.002678 | DANIEL WHELAN | ADDRESS REDACTED | | Yes | BTC 10.5351370764994 |
| 3.2.002679 | DANIEL WHITE | ADDRESS REDACTED | | Yes | ETH 7.9277517141 0819 |
| 3.2.002680 | DANIEL WHITEHEAD | ADDRESS REDACTED | | Yes | BTC 0.73127925 1170046 |
| 3.2.002681 | DANIEL WIENER | ADDRESS REDACTED | | Yes | BTC 0.09429578 6597312 |
| 3.2.002682 | DANIEL WINSOR | ADDRESS REDACTED | | Yes | BTC 0.934919233366228 |
| 3.2.002683 | DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | | Yes | BTC 2.71934553680964 |
| 3.2.002684 | DANIEL WOOD | ADDRESS REDACTED | | Yes | BTC 1.34731345068593 |
| | | | | | ETH 29.4550837437972 |
| 3.2.002685 | DANIEL WOOD | ADDRESS REDACTED | | Yes | BTC 0.895376118514922 |
| 3.2.002686 | DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | | Yes | BTC 0.229352855215671 |
| 3.2.002687 | DANIELA DE GIORGI | ADDRESS REDACTED | | Yes | BTC 4.11905394631942 |
| 3.2.002688 | DANIELE DARIO | ADDRESS REDACTED | | Yes | ETH 11.6113896033982 |
| 3.2.002689 | DANIELE FRIGGI | ADDRESS REDACTED | | Yes | ETH 31.8689318158006 |
| 3.2.002690 | DANIELE TORCOLACCI | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.002691 | DANIELE UBALDI | ADDRESS REDACTED | | Yes | PAXG 0.26021202075451 |
| 3.2.002692 | DANIELLE KARALUS | ADDRESS REDACTED | | Yes | BTC 3.11316848864105 |
| 3.2.002693 | DANIELLE MAURO | ADDRESS REDACTED | | Yes | BTC 0.103357912265335 |
| 3.2.002694 | DANIIL MACHULNYY | ADDRESS REDACTED | | Yes | ETH 8.33188227768693 |
| 3.2.002695 | DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | | Yes | BTC 0.0163136948023 |
| 3.2.002696 | DANILO NATALINI | ADDRESS REDACTED | | Yes | BTC 0.0786627259267213 |
| 3.2.002697 | DANILO PINEDA | ADDRESS REDACTED | | Yes | ADA 11314.1608736205 |
| 3.2.002698 | DANNI LIU | ADDRESS REDACTED | | Yes | BTC 1.66172764283933 |
| 3.2.002699 | DANNY ALCALDE | ADDRESS REDACTED | | Yes | BAT 7111.88657015046 |
| | | | | | BTC 0.616552152788712 |
| | | | | | ETH 28.695874465153 |
| | | | | | LTC 150.407431925073 |
| | | | | | USDT ERC20 2850 |
| 3.2.002700 | DANNY JIMÉNEZ | ADDRESS REDACTED | | Yes | BTC 0.69383498244 4967 |
| 3.2.002701 | DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | | Yes | BTC 0.485898377712932 |
| | | | | | ETH 51.4387691120436 |
| 3.2.002702 | DANNY SAM ARITI | ADDRESS REDACTED | | Yes | ETH 528.519300763828 |
| 3.2.002703 | DANNY WONG | ADDRESS REDACTED | | Yes | ETH 87.3239678 9647 |
| 3.2.002704 | DANTE CAPOTOSTO | ADDRESS REDACTED | | Yes | BTC 0.843915096269294 |
| | | | | | ETH 7.29048131794113 |
| 3.2.002705 | DANTE FRANCO | ADDRESS REDACTED | | Yes | BTC 2.9155722255 0592 |
| 3.2.002706 | DANTE GRAZIOLI | ADDRESS REDACTED | | Yes | ETH 9.28650526433664 |
| 3.2.002707 | DANTE ROTONDARO | ADDRESS REDACTED | | Yes | BTC 0.29530381087 3879 |
| 3.2.002708 | DAPHNE MOSKO | ADDRESS REDACTED | | Yes | BTC 0.970483165775162 |
| 3.2.002709 | DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.916743605818895 |
| 3.2.002710 | DARA VERNEY | ADDRESS REDACTED | | Yes | BTC 0.088989743932 0118 |
| 3.2.002711 | DARAGH WALSH | ADDRESS REDACTED | | Yes | BTC 4.95903374944734 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002712 | DARCY COGDALE | ADDRESS REDACTED | | Yes | BTC 3.472739955699518 ETH 12.465538397635 |
| 3.2.002713 | DARELL BYSTRY | ADDRESS REDACTED | | Yes | BTC 0.229592286116617 |
| 3.2.002714 | DARELL LEE WARDLE | ADDRESS REDACTED | | Yes | ETH 11.3666979228465 |
| 3.2.002715 | DAREN ELLIS | ADDRESS REDACTED | | Yes | BTC 0.276690854147292 |
| 3.2.002716 | DARIAN ABRAM | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.002717 | DARIEN BROCCO | ADDRESS REDACTED | | Yes | BTC 0.161197621292251 |
| 3.2.002718 | DARIN GYLTEN | ADDRESS REDACTED | | Yes | BTC 0.301620194081622 |
| 3.2.002719 | DARIN MESINA | ADDRESS REDACTED | | Yes | BTC 0.66938805776847 |
| 3.2.002720 | DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | | Yes | BTC 0.193436600108945 |
| 3.2.002721 | DARIO GUADAGNA | ADDRESS REDACTED | | Yes | BTC 0.224715957241529 |
| 3.2.002722 | DARIO MESSINA | ADDRESS REDACTED | | Yes | BTC 0.649118770315591 ETH 2.829934558662 |
| 3.2.002723 | DARIO PAVAN | ADDRESS REDACTED | | Yes | BTC 13.611644213948 |
| 3.2.002724 | DARIO PETRONE | ADDRESS REDACTED | | Yes | BTC 0.337305848451755 |
| 3.2.002725 | DARIO PURIĆ | ADDRESS REDACTED | | Yes | BTC 0.0362967903794433 |
| 3.2.002726 | DARION EDMONDS | ADDRESS REDACTED | | Yes | LTC 30.3177373882347 |
| 3.2.002727 | DARIUS GARVIN | ADDRESS REDACTED | | Yes | BTC 0.4633657976253 |
| 3.2.002728 | DARIUS GHEORGHE | ADDRESS REDACTED | | Yes | BTC 3.1976545685347 |
| 3.2.002729 | DARIUS NIKELIS | ADDRESS REDACTED | | Yes | BTC 0.315501526371331 |
| 3.2.002730 | DARIUSZ KOCHANSKI | ADDRESS REDACTED | | Yes | ETH 41.1888407274702 |
| 3.2.002731 | DARKO DEKANOVIĆ | ADDRESS REDACTED | | Yes | ETH 0.211302323163571 |
| 3.2.002732 | DARKO NOVAK | ADDRESS REDACTED | | Yes | BTC 0.090057078621527 |
| 3.2.002733 | DARKO SMIGIC | ADDRESS REDACTED | | Yes | BTC 0.531914699117497 |
| 3.2.002734 | DARLENE WEGERNOSKI | ADDRESS REDACTED | | Yes | BTC 0.555447950626454 |
| 3.2.002735 | DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | | Yes | USDT ERC20 200 |
| 3.2.002736 | DARNELL EVANS | ADDRESS REDACTED | | Yes | ADA 1151.46944442349 |
| 3.2.002737 | DARRAGH SALLY | ADDRESS REDACTED | | Yes | BTC 0.0626326691181812 |
| 3.2.002738 | DARREL SOLON | ADDRESS REDACTED | | Yes | BTC 0.645538592669715 ETH 39.2143259047822 LTC 133.124189875805 |
| 3.2.002739 | DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | | Yes | BTC 0.408967370145223 |
| 3.2.002740 | DARRELL KRESS | ADDRESS REDACTED | | Yes | BTC 1.6608149446524 |
| 3.2.002741 | DARRELL TUFTO | ADDRESS REDACTED | | Yes | BTC 0.13594774951826 |
| 3.2.002742 | DARREN ALLIE | ADDRESS REDACTED | | Yes | BTC 0.0422315131551163 |
| 3.2.002743 | DARREN BUI | ADDRESS REDACTED | | Yes | BTC 0.70625729540231 |
| 3.2.002744 | DARREN CHIN | ADDRESS REDACTED | | Yes | BTC 0.248391231746845 |
| 3.2.002745 | DARREN MARK ALLEY JR | ADDRESS REDACTED | | Yes | BTC 0.999601723883102 |
| 3.2.002746 | DARREN OHARA | ADDRESS REDACTED | | Yes | BTC 0.0830828497078027 |
| 3.2.002747 | DARREN OLSEN | ADDRESS REDACTED | | Yes | BTC 0.773820065510041 |
| 3.2.002748 | DARREN PATRICK LUKAS | ADDRESS REDACTED | | Yes | BTC 0.531037470766011 |
| 3.2.002749 | DARREN SCOTT | ADDRESS REDACTED | | Yes | BTC 0.697434344371602 ETH 4.91898037311299 |
| 3.2.002750 | DARREN VAUGHAN | ADDRESS REDACTED | | Yes | ETH 2.02303536145478 |
| 3.2.002751 | DARRICK ANGELONE | ADDRESS REDACTED | | Yes | BTC 2.64788434041201 |
| 3.2.002752 | DARRIN HIGGINS | ADDRESS REDACTED | | Yes | BTC 0.766063391745667 |
| 3.2.002753 | DARRYL DE KLERK | ADDRESS REDACTED | | Yes | ETH 12.7104362966791 |
| 3.2.002754 | DARRYL FLEMING | ADDRESS REDACTED | | Yes | BTC 0.694934385308785 |
| 3.2.002755 | DARRYL NATALE | ADDRESS REDACTED | | Yes | BTC 0.537392707330949 |
| 3.2.002756 | DARRYL PAULK | ADDRESS REDACTED | | Yes | BTC 1.38688763959097 |
| 3.2.002757 | DARRYL THOMAS ADAMS | ADDRESS REDACTED | | Yes | BTC 137.977937926827 |
| 3.2.002758 | DARWIN MOLINA | ADDRESS REDACTED | | Yes | BTC 0.287405503982957 |
| 3.2.002759 | DARYL MCWILLIAMS | ADDRESS REDACTED | | Yes | ADA 1086.57484169148 BNB 45.90913380687 DOT 341.841501289929 KNC 199.885981448847 LINK 140.223664984815 SNX 300.473933649289 |
| 3.2.002760 | DARYL NEW | ADDRESS REDACTED | | Yes | ETH 1.14229049052829 |
| 3.2.002761 | DARYL REID ALLISON | ADDRESS REDACTED | | Yes | BTC 4.33761179511395 ETH 42.6680625950935 LINK 3988.2797087704 |
| 3.2.002762 | DARYN CARROLL | ADDRESS REDACTED | | Yes | BTC 0.169394625955491 |
| 3.2.002763 | DAT DO | ADDRESS REDACTED | | Yes | BTC 0.0704120064497337 ETH 2.38035860905829 |
| 3.2.002764 | DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | | Yes | BTC 2.85624518008625 |
| 3.2.002765 | DAVE HAMELINK | ADDRESS REDACTED | | Yes | ETH 3.74718739857181 |
| 3.2.002766 | DAVE NGUYEN | ADDRESS REDACTED | | Yes | BTC 1.66315295237271 |
| 3.2.002767 | DAVE ONEIL REID | ADDRESS REDACTED | | Yes | BTC 0.168752636759949 |
| 3.2.002768 | DAVE SCHREINER | ADDRESS REDACTED | | Yes | BTC 1.13492119047199 |
| 3.2.002769 | DAVE SHICHMAN | ADDRESS REDACTED | | Yes | BTC 0.21107189731752 |
| 3.2.002770 | DAVE STANLEY YLAGAN | ADDRESS REDACTED | | Yes | BTC 1.65309408237782 ETH 64.4059197798632 |
| 3.2.002771 | DAVEY MINORU HAYASHI | ADDRESS REDACTED | | Yes | BTC 1.37272108820011 |
| 3.2.002772 | DAVID A LAING | ADDRESS REDACTED | | Yes | BTC 1.98695497262181 |
| 3.2.002773 | DAVID ABREU | ADDRESS REDACTED | | Yes | SNX 4619.04743308S5 |
| 3.2.002774 | DAVID ADAMEK | ADDRESS REDACTED | | Yes | BTC 0.623278011675227 DOT 86.32999613963 |
| 3.2.002775 | DAVID AGANA | ADDRESS REDACTED | | Yes | BTC 0.0424682027539347 ETH 2.4770325244191 LINK 205.029201723476 |
| 3.2.002776 | DAVID ALEXANDER SCHNITZLER | ADDRESS REDACTED | | Yes | BTC 0.20973457059189 |
| 3.2.002777 | DAVID ALLEN EALY | ADDRESS REDACTED | | Yes | ADA 67966.966392882 |

Debtor Name: Celsius Lending LLC                                                                                           Case Number: 22-10970

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002778 | DAVID ALVAREZ | ADDRESS REDACTED | | Yes | OMG 473.723525464195 |
| 3.2.002779 | DAVID ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.044490343616180169 |
| 3.2.002780 | DAVID ANTHONY SIMS | ADDRESS REDACTED | | Yes | ADA 1232296.04832057 |
| | | | | | BTC 1.72250571517073 |
| | | | | | ETH 70.8334399374965 |
| 3.2.002781 | DAVID ARANAS | ADDRESS REDACTED | | Yes | BTC 0.181364769893448 |
| 3.2.002782 | DAVID ARIE SCHNEIDER | ADDRESS REDACTED | | Yes | BTC 15.7663302823651 |
| 3.2.002783 | DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | | Yes | BTC 0.0959247014760815 |
| 3.2.002784 | DAVID BALDWIN | ADDRESS REDACTED | | Yes | BTC 1.23883755742528 |
| 3.2.002785 | DAVID BARBER | ADDRESS REDACTED | | Yes | BTC 0.6830656890788 |
| 3.2.002786 | DAVID BAS | ADDRESS REDACTED | | Yes | BTC 2.3615027619951 |
| | | | | | ETH 33.3057635623844 |
| 3.2.002787 | DAVID BAUTISTA | ADDRESS REDACTED | | Yes | BTC 0.420218779853862 |
| 3.2.002788 | DAVID BIRCHMIER | ADDRESS REDACTED | | Yes | BTC 0.557364335016149 |
| 3.2.002789 | DAVID BLAS LUNA | ADDRESS REDACTED | | Yes | ADA 194739.055384951 |
| 3.2.002790 | DAVID BONGIOVANNI | ADDRESS REDACTED | | Yes | BTC 4.94599410844819 |
| 3.2.002791 | DAVID BOSTIK | ADDRESS REDACTED | | Yes | ETH 1.45760908381981 |
| 3.2.002792 | DAVID BOTHA | ADDRESS REDACTED | | Yes | BTC 0.251434566957491 |
| 3.2.002793 | DAVID BOYD | ADDRESS REDACTED | | Yes | BTC 1.6592086614231 |
| | | | | | ETH 48.1308207810265 |
| 3.2.002794 | DAVID BOZIER | ADDRESS REDACTED | | Yes | BTC 4.48046150787994 |
| | | | | | ETH 4.80602868237917 |
| 3.2.002795 | DAVID BRANCATISANO | ADDRESS REDACTED | | Yes | ADA 524376.346041756 |
| 3.2.002796 | DAVID BRAUMAN | ADDRESS REDACTED | | Yes | BTC 0.71486257956977 |
| | | | | | ETH 9.93006727230346 |
| 3.2.002797 | DAVID BRET BAACK | ADDRESS REDACTED | | Yes | WBTC 2.72303840406773 |
| 3.2.002798 | DAVID BRUHN | ADDRESS REDACTED | | Yes | BTC 0.744256952650957 |
| 3.2.002799 | DAVID BUCHANAN | ADDRESS REDACTED | | Yes | BTC 0.71022003895138 |
| 3.2.002800 | DAVID BUDWAY | ADDRESS REDACTED | | Yes | ETH 4.38785426896509 |
| 3.2.002801 | DAVID BULLA | ADDRESS REDACTED | | Yes | BTC 0.572755682540447 |
| 3.2.002802 | DAVID BULNES | ADDRESS REDACTED | | Yes | BTC 0.693399023767163 |
| 3.2.002803 | DAVID CABRAL | ADDRESS REDACTED | | Yes | BTC 9.42846642440791 |
| 3.2.002804 | DAVID CAMERON | ADDRESS REDACTED | | Yes | BTC 1.47205998200568 |
| 3.2.002805 | DAVID CARL LINDAHL | ADDRESS REDACTED | | Yes | BTC 20.1992997576084 |
| | | | | | ETH 83.9986472145447 |
| | | | | | SOL 7003.27378824861 |
| 3.2.002806 | DAVID CASADO VAZQUEZ | ADDRESS REDACTED | | Yes | BTC 2.73741360038323 |
| 3.2.002807 | DAVID CHEN | ADDRESS REDACTED | | Yes | ADA 10848.8965289602 |
| | | | | | BTC 1.47629703267979 |
| | | | | | ETH 15.2928464993008 |
| 3.2.002808 | DAVID CIAFFONI | ADDRESS REDACTED | | Yes | BTC 0.083178528849086 |
| 3.2.002809 | DAVID CITRIN | ADDRESS REDACTED | | Yes | BTC 0.0227002489183599 |
| 3.2.002810 | DAVID CLOPTON | ADDRESS REDACTED | | Yes | ETH 9.4375490839578 |
| 3.2.002811 | DAVID COOPER | ADDRESS REDACTED | | Yes | BTC 1.6251413764361 |
| | | | | | ETH 92.8964966445637 |
| 3.2.002812 | DAVID COVEY | ADDRESS REDACTED | | Yes | BTC 1.26619046172356 |
| 3.2.002813 | DAVID CURRIE | ADDRESS REDACTED | | Yes | BTC 5.21048968244066 |
| | | | | | ETH 169.537173285392 |
| | | | | | LTC 180.477997388525 |
| 3.2.002814 | DAVID DALHART | ADDRESS REDACTED | | Yes | BTC 1.69404635842072 |
| | | | | | ETH 32.4430348381297 |
| 3.2.002815 | DAVID DEAN HADDEN | ADDRESS REDACTED | | Yes | BTC 2.67383143409318 |
| 3.2.002816 | DAVID DELGADO | ADDRESS REDACTED | | Yes | BTC 2.53364545066891 |
| 3.2.002817 | DAVID DEMAERSCHALK | ADDRESS REDACTED | | Yes | BTC 0.105703899280832 |
| 3.2.002818 | DAVID DENHOLLANDER | ADDRESS REDACTED | | Yes | BTC 0.093789309899826 |
| 3.2.002819 | DAVID DENNIS | ADDRESS REDACTED | | Yes | BTC 62.8190037477367 |
| | | | | | ETH 279.632515012806 |
| 3.2.002820 | DAVID DERYK PARKER | ADDRESS REDACTED | | Yes | BTC 2.33898068046562 |
| 3.2.002821 | DAVID DEWESE | ADDRESS REDACTED | | Yes | BTC 0.433303457441054 |
| 3.2.002822 | DAVID DORI | ADDRESS REDACTED | | Yes | BTC 0.0857260243537887 |
| 3.2.002823 | DAVID DURAN | ADDRESS REDACTED | | Yes | BTC 1.21092823457274 |
| 3.2.002824 | DAVID DURAN | ADDRESS REDACTED | | Yes | ADA 638.442657232575 |
| 3.2.002825 | DAVID EDWARD BARGER | ADDRESS REDACTED | | Yes | BTC 3.45213233650794 |
| 3.2.002826 | DAVID EDWARDS | ADDRESS REDACTED | | Yes | BTC 7.87488217426295 |
| 3.2.002827 | DAVID EDWIN JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.89073539655687 |
| 3.2.002828 | DAVID EL ACHKAR | ADDRESS REDACTED | | Yes | BTC 8.86703743277113 |
| 3.2.002829 | DAVID EMANUEL MCCALL | ADDRESS REDACTED | | Yes | UNI 2183.4046294429 |
| 3.2.002830 | DAVID FACIANE | ADDRESS REDACTED | | Yes | BTC 0.9538968256323 |
| 3.2.002831 | DAVID FAHRNEY | ADDRESS REDACTED | | Yes | SOL 105.1008391274 |
| 3.2.002832 | DAVID FERNANDES | ADDRESS REDACTED | | Yes | ETH 19.7160626450468 |
| 3.2.002833 | DAVID FERREIRA | ADDRESS REDACTED | | Yes | ETH 13.6700744997126 |
| 3.2.002834 | DAVID FIDOWICZ | ADDRESS REDACTED | | Yes | BTC 0.549710113807172 |
| 3.2.002835 | DAVID FIGUEROA | ADDRESS REDACTED | | Yes | USDC 28000 |
| 3.2.002836 | DAVID FILION | ADDRESS REDACTED | | Yes | BTC 0.407184427708191 |
| | | | | | ETH 2.22673473671958 |
| 3.2.002837 | DAVID FLEMING | ADDRESS REDACTED | | Yes | BTC 0.27735404243516 |
| 3.2.002838 | DAVID FORTIN | ADDRESS REDACTED | | Yes | ETH 41.0823533778996 |
| 3.2.002839 | DAVID FREEMAN | ADDRESS REDACTED | | Yes | XRP 73486.2466998704 |
| 3.2.002840 | DAVID FUDGE | ADDRESS REDACTED | | Yes | BTC 0.586493605275668 |
| 3.2.002841 | DAVID GALL | ADDRESS REDACTED | | Yes | ETH 0.262175777496902 |
| 3.2.002842 | DAVID GARCÍA RÍOS | ADDRESS REDACTED | | Yes | BTC 1.36627540437952 |
| 3.2.002843 | DAVID GARVIN | ADDRESS REDACTED | | Yes | BTC 0.527341809657811 |

Debtor Name: Celsius Lending LLC                                                                                                                                    Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002844 | DAVID GARZA | ADDRESS REDACTED | | Yes | BTC 1.99378548880543 ETH 40.1530276498209 |
| 3.2.002845 | DAVID GEORGE BRADLEY | ADDRESS REDACTED | | Yes | BTC 0.951565324959558 |
| 3.2.002846 | DAVID GRANZ | ADDRESS REDACTED | | Yes | BTC 2.46699922229676 |
| 3.2.002847 | DAVID GRASSI | ADDRESS REDACTED | | Yes | BTC 0.537284735948081 ETH 0.980414912700415 |
| 3.2.002848 | DAVID GROSIAK | ADDRESS REDACTED | | Yes | BTC 1.82501951400086 |
| 3.2.002849 | DAVID GUEST | ADDRESS REDACTED | | Yes | BTC 0.931035885106196 ETH 4.62080517530179 |
| 3.2.002850 | DAVID HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.746102737891994 |
| 3.2.002851 | DAVID HARPER | ADDRESS REDACTED | | Yes | BTC 1.6154445926435S |
| 3.2.002852 | DAVID HEILIGER | ADDRESS REDACTED | | Yes | BTC 5.76392479579143 |
| 3.2.002853 | DAVID HLADKY | ADDRESS REDACTED | | Yes | BTC 0.0995966336337831 |
| 3.2.002854 | DAVID IAN HAMILTON | ADDRESS REDACTED | | Yes | BTC 3.53525763586455 |
| 3.2.002855 | DAVID IMPERI | ADDRESS REDACTED | | Yes | BTC 0.731980699999999 |
| 3.2.002856 | DAVID J E RUSSELL | ADDRESS REDACTED | | Yes | ETH 1.05130349912932 |
| 3.2.002857 | DAVID JACKSON | ADDRESS REDACTED | | Yes | ETH 30.3132498338452 MATIC 43590.3596388839 |
| 3.2.002858 | DAVID JAMES MAYBERRY | ADDRESS REDACTED | | Yes | ADA 249319.365742523 |
| 3.2.002859 | DAVID JAMES STEWART | ADDRESS REDACTED | | Yes | LINK 5839.41627254744 |
| 3.2.002860 | DAVID JEFFRIES | ADDRESS REDACTED | | Yes | BTC 290.560365690042 |
| 3.2.002861 | DAVID JESSOP | ADDRESS REDACTED | | Yes | BTC 0.176409365159989 ETH 22.9350586706669 |
| 3.2.002862 | DAVID JOHN FIORE | ADDRESS REDACTED | | Yes | BTC 4.13411709629788 ETH 36.0111906243473 |
| 3.2.002863 | DAVID JOHN LOPRIORE | ADDRESS REDACTED | | Yes | BTC 0.74870536364203S |
| 3.2.002864 | DAVID JOHNSON | ADDRESS REDACTED | | Yes | ETH 15.4975074759636 |
| 3.2.002865 | DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | | Yes | LINK 10928.6215671S |
| 3.2.002866 | DAVID KARLSSON | ADDRESS REDACTED | | Yes | BTC 0.421496205160271 |
| 3.2.002867 | DAVID KELLERS | ADDRESS REDACTED | | Yes | BTC 0.063764974991368S |
| 3.2.002868 | DAVID KERN | ADDRESS REDACTED | | Yes | BTC 5.38788157960505 |
| 3.2.002869 | DAVID KNIGHT | ADDRESS REDACTED | | Yes | BTC 3.99644918906904 |
| 3.2.002870 | DAVID KRAUSE | ADDRESS REDACTED | | Yes | BTC 0.11511393663501 |
| 3.2.002871 | DAVID LABARRE | ADDRESS REDACTED | | Yes | BTC 1.3769295402368 |
| 3.2.002872 | DAVID LAMBERT | ADDRESS REDACTED | | Yes | BTC 0.41595234685814S |
| 3.2.002873 | DAVID LEWIS KIDD | ADDRESS REDACTED | | Yes | ADA 2819.44536223264 BTC 0.0320658418619565 ETH 2.24851745567346 |
| 3.2.002874 | DAVID LONGCHAMPS | ADDRESS REDACTED | | Yes | BTC 0.146359658041256 ETH 0.552782145200607 |
| 3.2.002875 | DAVID LONGSTAFF | ADDRESS REDACTED | | Yes | BTC 6.70134998747006 |
| 3.2.002876 | DAVID LOPEZ CAMPOS | ADDRESS REDACTED | | Yes | BTC 0.772573911004581 |
| 3.2.002877 | DAVID LORENZO | ADDRESS REDACTED | | Yes | BTC 0.772092477336189 |
| 3.2.002878 | DAVID LOUDEN | ADDRESS REDACTED | | Yes | BTC 0.14777441468439 |
| 3.2.002879 | DAVID M FERREIRA | ADDRESS REDACTED | | Yes | BTC 1.03079644172435 |
| 3.2.002880 | DAVID M MORAN | ADDRESS REDACTED | | Yes | BTC 0.910725441280373 SOL 211.752199945709 |
| 3.2.002881 | DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | | Yes | ETH 106.630210580842 |
| 3.2.002882 | DAVID MAIJ | ADDRESS REDACTED | | Yes | BTC 0.112025990029686 ETH 6.43542433799425 |
| 3.2.002883 | DAVID MANEVAL | ADDRESS REDACTED | | Yes | BTC 6.6803454199616 |
| 3.2.002884 | DAVID MANN | ADDRESS REDACTED | | Yes | BTC 0.832483506420529 |
| 3.2.002885 | DAVID MAREZ | ADDRESS REDACTED | | Yes | ZEC 14.1352745777086 |
| 3.2.002886 | DAVID MARSH | ADDRESS REDACTED | | Yes | BTC 0.922338843479011 ETH 74.933740947533 |
| 3.2.002887 | DAVID MAUTZ | ADDRESS REDACTED | | Yes | BTC 4.98619799112366 |
| 3.2.002888 | DAVID MBURA | ADDRESS REDACTED | | Yes | ETH 16.1152989121381 |
| 3.2.002889 | DAVID MCARTHUR | ADDRESS REDACTED | | Yes | BTC 0.575875811420622 |
| 3.2.002890 | DAVID MCENTEE | ADDRESS REDACTED | | Yes | BTC 2.10290200476657 |
| 3.2.002891 | DAVID MCMASTER | ADDRESS REDACTED | | Yes | BTC 0.42274360600295 |
| 3.2.002892 | DAVID MICHAEL SCHWAB | ADDRESS REDACTED | | Yes | BTC 0.835264806288763 |
| 3.2.002893 | DAVID MIILLE | ADDRESS REDACTED | | Yes | BTC 3.21856380369645 |
| 3.2.002894 | DAVID MILLER | ADDRESS REDACTED | | Yes | BTC 0.206196578036178 |
| 3.2.002895 | DAVID MILLIGAN | ADDRESS REDACTED | | Yes | ETH 1.09853735648635 |
| 3.2.002896 | DAVID MIRANDA | ADDRESS REDACTED | | Yes | BTC 5.7556396383985 |
| 3.2.002897 | DAVID MITCHELL | ADDRESS REDACTED | | Yes | BTC 4.30369950279988 |
| 3.2.002898 | DAVID MITCHELL | ADDRESS REDACTED | | Yes | BTC 1.31316836588645 |
| 3.2.002899 | DAVID MIXER | ADDRESS REDACTED | | Yes | BTC 0.30085744371456S |
| 3.2.002900 | DAVID MONTERO | ADDRESS REDACTED | | Yes | ADA 3965.83993582922 |
| 3.2.002901 | DAVID MORTON | ADDRESS REDACTED | | Yes | ETH 13.5913093250766 |
| 3.2.002902 | DAVID MOSER | ADDRESS REDACTED | | Yes | BTC 0.17267056614361S |
| 3.2.002903 | DAVID NAGY | ADDRESS REDACTED | | Yes | BTC 0.648649804012631 |
| 3.2.002904 | DAVID NAYKENE | ADDRESS REDACTED | | Yes | BUSD 1000 |
| 3.2.002905 | DAVID NGO | ADDRESS REDACTED | | Yes | BTC 5.91218128004966 |
| 3.2.002906 | DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | | Yes | BTC 0.842197390744869 ETH 6.2308361244004S |
| 3.2.002907 | DAVID NOLAN | ADDRESS REDACTED | | Yes | ETH 24.2535958046652 |
| 3.2.002908 | DAVID NUNEZ | ADDRESS REDACTED | | Yes | BTC 0.17606706669901SS |
| 3.2.002909 | DAVID OEHME | ADDRESS REDACTED | | Yes | BTC 0.756090069229497 |
| 3.2.002910 | DAVID OTIS | ADDRESS REDACTED | | Yes | ETH 0.591394471200937 |
| 3.2.002911 | DAVID OUSTED | ADDRESS REDACTED | | Yes | BTC 0.745420291828353 |
| 3.2.002912 | DAVID OWEN | ADDRESS REDACTED | | Yes | BTC 1.51623128059176 |

Debtor Name: Celsius Lending LLC                                                                                                    Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002913 | DAVID P GOODWIN | ADDRESS REDACTED | | Yes | BTC 1.49818178704049<br>ETH 7.39934497718582<br>MATIC 4198.55801408731 |
| 3.2.002914 | DAVID PALACIOS | ADDRESS REDACTED | | Yes | BTC 0.92397295060813<br>ETH 27.1923893454512 |
| 3.2.002915 | DAVID PARK | ADDRESS REDACTED | | Yes | MATIC 5767.01585200578<br>SOL 116.426001621144 |
| 3.2.002916 | DAVID PHILLIPS | ADDRESS REDACTED | | Yes | BTC 10.2279989812062 |
| 3.2.002917 | DAVID PHUNG | ADDRESS REDACTED | | Yes | BTC 0.646330982594535 |
| 3.2.002918 | DAVID REMEDIOS | ADDRESS REDACTED | | Yes | ETH 6.94923647841495 |
| 3.2.002919 | DAVID ROBERT CAVANAGH | ADDRESS REDACTED | | Yes | BTC 0.078838342033892799 |
| 3.2.002920 | DAVID ROCHE | ADDRESS REDACTED | | Yes | ETH 2.26680125650739 |
| 3.2.002921 | DAVID RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.529002962954904 |
| 3.2.002922 | DAVID RODRIGUEZ | ADDRESS REDACTED | | Yes | ETH 12.0947161730396 |
| 3.2.002923 | DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | | Yes | BTC 0.101803393709328 |
| 3.2.002924 | DAVID ROLAND | ADDRESS REDACTED | | Yes | ETH 3.15938178330567 |
| 3.2.002925 | DAVID ROZEFF | ADDRESS REDACTED | | Yes | ETH 95.9612902594315 |
| 3.2.002926 | DAVID SCHAFER | ADDRESS REDACTED | | Yes | BTC 2.0432318186185<br>ETH 17.143162408 0224 |
| 3.2.002927 | DAVID SCHNURER | ADDRESS REDACTED | | Yes | BTC 1.30239190616767 |
| 3.2.002928 | DAVID SEBEL | ADDRESS REDACTED | | Yes | BTC 0.34534645649868 |
| 3.2.002929 | DAVID SHALTS | ADDRESS REDACTED | | Yes | AAVE 46.1127369894388<br>BTC 9.37406353034616<br>ETC 444.029615106797<br>KNC 8219.17808219178<br>MATIC 3863.32068543457 |
| 3.2.002930 | DAVID SHAMBLIN | ADDRESS REDACTED | | Yes | BTC 1.9078413380568 |
| 3.2.002931 | DAVID SHAW | ADDRESS REDACTED | | Yes | BTC 0.0990060872018031 |
| 3.2.002932 | DAVID SHUGERT PADRÓN | ADDRESS REDACTED | | Yes | BTC 0.245376358599819<br>ETH 11.4536171158606 |
| 3.2.002933 | DAVID SIMON | ADDRESS REDACTED | | Yes | BTC 2.45452431034738 |
| 3.2.002934 | DAVID SIMPSON | ADDRESS REDACTED | | Yes | BTC 0.376688371091858 |
| 3.2.002935 | DAVID SIMPSON | ADDRESS REDACTED | | Yes | BTC 0.826463772164206 |
| 3.2.002936 | DAVID SKINNER | ADDRESS REDACTED | | Yes | BTC 3.98131828104128 |
| 3.2.002937 | DAVID SMITH | ADDRESS REDACTED | | Yes | ETH 7.35938688656295 |
| 3.2.002938 | DAVID SOMERVILLE | ADDRESS REDACTED | | Yes | BTC 2.3086264562 4786<br>ETH 62.6116901640081<br>LTC 574.626887591341 |
| 3.2.002939 | DAVID SPENCER | ADDRESS REDACTED | | Yes | BTC 9.79251135117958 |
| 3.2.002940 | DAVID ST GERMAIN | ADDRESS REDACTED | | Yes | BTC 1.47552214161499 |
| 3.2.002941 | DAVID STANSFIELD | ADDRESS REDACTED | | Yes | BTC 1.71253175753098 |
| 3.2.002942 | DAVID STARÝ | ADDRESS REDACTED | | Yes | BTC 0.17846093918608 |
| 3.2.002943 | DAVID STEELE | ADDRESS REDACTED | | Yes | BTC 1.01370380006595<br>ETH 8.85384898442428 |
| 3.2.002944 | DAVID STOLL | ADDRESS REDACTED | | Yes | ETH 72.9599578966145 |
| 3.2.002945 | DAVID STONE | ADDRESS REDACTED | | Yes | BTC 2.83008854372263 |
| 3.2.002946 | DAVID STURROCK | ADDRESS REDACTED | | Yes | BTC 0.397402989855505 |
| 3.2.002947 | DAVID SYMONS | ADDRESS REDACTED | | Yes | ETH 2.60465245235366 |
| 3.2.002948 | DAVID TOOLEY | ADDRESS REDACTED | | Yes | BTC 1.84967707223624<br>ETH 28.2353102372879 |
| 3.2.002949 | DAVID TRAN | ADDRESS REDACTED | | Yes | ETH 4.41737766283541 |
| 3.2.002950 | DAVID TUCCI | ADDRESS REDACTED | | Yes | BAT 586.826981731555 |
| 3.2.002951 | DAVID VAN DE CARR | ADDRESS REDACTED | | Yes | BTC 11.7411313182091 |
| 3.2.002952 | DAVID VASQUEZ | ADDRESS REDACTED | | Yes | BTC 0.0829863384780108 |
| 3.2.002953 | DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | | Yes | BTC 1.22588385699193 |
| 3.2.002954 | DAVID VERA | ADDRESS REDACTED | | Yes | PAXG 4.3494277173636 |
| 3.2.002955 | DAVID VUONG | ADDRESS REDACTED | | Yes | BTC 0.298136997222561 |
| 3.2.002956 | DAVID W WICKBOLDT | ADDRESS REDACTED | | Yes | BTC 0.415250454496765 |
| 3.2.002957 | DAVID WAITZER | ADDRESS REDACTED | | Yes | BTC 3.2161509158385 |
| 3.2.002958 | DAVID WATLING | ADDRESS REDACTED | | Yes | ETH 3.43576482751795 |
| 3.2.002959 | DAVID WEINTHAL | ADDRESS REDACTED | | Yes | ETH 6.53013528952791 |
| 3.2.002960 | DAVID WHITE | ADDRESS REDACTED | | Yes | BTC 9.3542096706032<br>ETH 152.606519350506 |
| 3.2.002961 | DAVID WIGON | ADDRESS REDACTED | | Yes | BTC 0.904221825132066 |
| 3.2.002962 | DAVID WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.93840615542852 |
| 3.2.002963 | DAVID WOJCIECHOWSKI | ADDRESS REDACTED | | Yes | BTC 1.00098196253861 |
| 3.2.002964 | DAVID WONG | ADDRESS REDACTED | | Yes | BTC 6.22479967582586 |
| 3.2.002965 | DAVID WOODS | ADDRESS REDACTED | | Yes | BTC 2.10512250818623<br>ETH 6.2052284 1792133<br>MANA 1355.68670004083 |
| 3.2.002966 | DAVID ZAKHARCHUK | ADDRESS REDACTED | | Yes | BTC 1.52311044844592 |
| 3.2.002967 | DAVID ZEILENGA | ADDRESS REDACTED | | Yes | BTC 4.19455704810135 |
| 3.2.002968 | DAVIDE ACCORNERO | ADDRESS REDACTED | | Yes | BTC 0.406103534367339 |
| 3.2.002969 | DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | | Yes | AAVE 529.590931007096 |
| 3.2.002970 | DAVIDE BUSOLO | ADDRESS REDACTED | | Yes | DOT 81.580618657684<br>ETH 0.89304957579929 6 |
| 3.2.002971 | DAVIDE CAMPANELLA | ADDRESS REDACTED | | Yes | BTC 2.10415570752235 |
| 3.2.002972 | DAVIDE CAVARZERE | ADDRESS REDACTED | | Yes | BTC 0.215423769805907 |
| 3.2.002973 | DAVIDE TORRE | ADDRESS REDACTED | | Yes | ADA 48809.4641326088 |
| 3.2.002974 | DAVIN BJERMELAND | ADDRESS REDACTED | | Yes | BTC 0.542811517152602 |
| 3.2.002975 | DAVIS CHAN | ADDRESS REDACTED | | Yes | BTC 25.0640782792149 |
| 3.2.002976 | DAVOR HREN | ADDRESS REDACTED | | Yes | ETH 9.91121835557639 |
| 3.2.002977 | DAWA ROMITO | ADDRESS REDACTED | | Yes | BTC 0.658719677345218 |

Debtor Name: Celsius Lending LLC                                                                                                          Case Number: 22-10970

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.002978 | DAWAN OWENS | ADDRESS REDACTED | | Yes | BTC 0.09769679798744459 |
| 3.2.002979 | DAWEI LIN | ADDRESS REDACTED | | Yes | BTC 0.6930552435396525 |
| 3.2.002980 | DAWID MORADI | ADDRESS REDACTED | | Yes | ETH 28.016119277852 |
| 3.2.002981 | DAWN ARMSTRONG | ADDRESS REDACTED | | Yes | BTC 4.19549355619351 |
| | | | | | ETH 125.921910360656 |
| 3.2.002982 | DAWSON DASCANI | ADDRESS REDACTED | | Yes | BTC 0.04247173 |
| 3.2.002983 | DAYANA GIL | ADDRESS REDACTED | | Yes | BTC 0.977326929741065 |
| | | | | | ETH 3.27307480901408 |
| 3.2.002984 | DAYNE WOOD | ADDRESS REDACTED | | Yes | BTC 0.033835918338068 |
| 3.2.002985 | DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | | Yes | BTC 32.9370730551509 |
| 3.2.002986 | DEAN ANTHONY FORTE | ADDRESS REDACTED | | Yes | DOT 199.925741867306 |
| 3.2.002987 | DEAN BRANDRETH | ADDRESS REDACTED | | Yes | BTC 1.6975720930859 |
| | | | | | ETH 4.06631297976463 |
| 3.2.002988 | DEAN BURTON | ADDRESS REDACTED | | Yes | BTC 0.797503467410831 |
| | | | | | ETH 9.94192895974799 |
| 3.2.002989 | DEAN COLLIE | ADDRESS REDACTED | | Yes | BTC 0.222071736697461 |
| 3.2.002990 | DEAN COLLINS | ADDRESS REDACTED | | Yes | BTC 8.25761175955899 |
| 3.2.002991 | DEAN DRIVER | ADDRESS REDACTED | | Yes | BTC 0.0979932418246108 |
| 3.2.002992 | DEAN FRIDAY | ADDRESS REDACTED | | Yes | BTC 0.30043374350137 |
| 3.2.002993 | DEAN HARDAKER | ADDRESS REDACTED | | Yes | BTC 0.57551487640287 |
| | | | | | ETH 4.99030626290559 |
| 3.2.002994 | DEAN MATLESS | ADDRESS REDACTED | | Yes | BTC 2.3303504847129 |
| 3.2.002995 | DEAN PIGGOTT | ADDRESS REDACTED | | Yes | BTC 0.838086369456407 |
| 3.2.002996 | DEAN ROBERTSON | ADDRESS REDACTED | | Yes | BTC 3.90579406843462 |
| 3.2.002997 | DEAN TARRANT | ADDRESS REDACTED | | Yes | BTC 2.68461033282994 |
| 3.2.002998 | DEAN THOMAS SANDIN | ADDRESS REDACTED | | Yes | BTC 8.13715555420539 |
| 3.2.002999 | DEAN VETTESE | ADDRESS REDACTED | | Yes | BTC 0.25044310930624 |
| 3.2.003000 | DEAN WELSH | ADDRESS REDACTED | | Yes | BTC 0.73512342333371 |
| 3.2.003001 | DEANNA FIGUEIREDO | ADDRESS REDACTED | | Yes | DOT 432.858705891989 |
| | | | | | ZRX 7400.11098954467 |
| 3.2.003002 | DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | | Yes | ETH 4.45862949160477 |
| 3.2.003003 | DEAR BACI | ADDRESS REDACTED | | Yes | BTC 0.501487447534886 |
| 3.2.003004 | DEBA MITRA BARUA | ADDRESS REDACTED | | Yes | BTC 1.11971310104544 |
| | | | | | ETH 8.49072691442429 |
| | | | | | SOL 98.104726040514 |
| 3.2.003005 | DEBBIE OUNG | ADDRESS REDACTED | | Yes | BTC 10.2237246348937 |
| 3.2.003006 | DEBORAH BROYTMAN | ADDRESS REDACTED | | Yes | BTC 0.73561349816362 |
| 3.2.003007 | DEBORAH GORDON | ADDRESS REDACTED | | Yes | ADA 1925.85050985436 |
| 3.2.003008 | DEBORAH LOSCUITO | ADDRESS REDACTED | | Yes | BTC 1.99206830424181 |
| 3.2.003009 | DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | | Yes | BTC 0.301915309091035 |
| 3.2.003010 | DEBORAH STRONG | ADDRESS REDACTED | | Yes | BTC 0.831002750859792 |
| | | | | | ETH 30.0412002396842 |
| 3.2.003011 | DEBORAH WOOD | ADDRESS REDACTED | | Yes | ETH 132.789842084025 |
| 3.2.003012 | DECLAN GAMMA | ADDRESS REDACTED | | Yes | SOL 73.4890317380191 |
| 3.2.003013 | DEDDY SETIADI | ADDRESS REDACTED | | Yes | BTC 0.0838386582054316 |
| 3.2.003014 | DEEPAK DAWAR | ADDRESS REDACTED | | Yes | BTC 1.42489429716516 |
| 3.2.003015 | DEEPTI UPASANI | ADDRESS REDACTED | | Yes | BTC 0.895276111137638 |
| 3.2.003016 | DEFKALION ALEXAKIS | ADDRESS REDACTED | | Yes | BTC 0.363349549035679 |
| 3.2.003017 | DEJAN PAVLOVIC | ADDRESS REDACTED | | Yes | CEL 67158.7410346025 |
| | | | | | XRP 48834.4844399892 |
| 3.2.003018 | DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | | Yes | BTC 0.0956837079350499 |
| 3.2.003019 | DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | | Yes | ETH 13.6264175919959 |
| 3.2.003020 | DELORES DEN HOLLANDER | ADDRESS REDACTED | | Yes | ETH 6.83655988235745 |
| 3.2.003021 | DELVIS FIRTH | ADDRESS REDACTED | | Yes | ETH 41.0882902272464 |
| 3.2.003022 | DEMETRI KIMBROUGH | ADDRESS REDACTED | | Yes | BTC 0.152108403496984 |
| 3.2.003023 | DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | | Yes | GUSD 50000 |
| 3.2.003024 | DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | | Yes | BTC 1.59024249915467 |
| 3.2.003025 | DEMPSEY ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.44609216130657 |
| 3.2.003026 | DENEL PUGH | ADDRESS REDACTED | | Yes | BTC 1.3871838061869 |
| 3.2.003027 | DENI MANCE | ADDRESS REDACTED | | Yes | XLM 14188.9727956591 |
| 3.2.003028 | DENIS O ZUEV | ADDRESS REDACTED | | Yes | BTC 6.56907182390106 |
| 3.2.003029 | DENIS O'SULLIVAN | ADDRESS REDACTED | | Yes | BTC 14.8635385055686 |
| | | | | | ETH 18.0355114773678 |
| | | | | | SOL 460.63207179087 |
| 3.2.003030 | DENIS PERSANOV | ADDRESS REDACTED | | Yes | BTC 1.96853336696373 |
| 3.2.003031 | DENIS SHAPIRO | ADDRESS REDACTED | | Yes | BTC 1.11533618852524 |
| 3.2.003032 | DENIS SONSING | ADDRESS REDACTED | | Yes | BTC 1.05091819494724 |
| 3.2.003033 | DENIS VOITENKO | ADDRESS REDACTED | | Yes | BTC 6.1808441858317 |
| 3.2.003034 | DENIS VOROBYOV | ADDRESS REDACTED | | Yes | BTC 4.12062204904428 |
| 3.2.003035 | DENISS GASINS | ADDRESS REDACTED | | Yes | BTC 0.221934076562765 |
| 3.2.003036 | DENISS NIKIFOROV | ADDRESS REDACTED | | Yes | BTC 0.751622822002049 |
| 3.2.003037 | DENMARC PEPITO | ADDRESS REDACTED | | Yes | BTC 2.24701062337482 |
| 3.2.003038 | DENNEY DOMNIK | ADDRESS REDACTED | | Yes | BTC 2.46203006981952 |
| 3.2.003039 | DENNIS CHAN | ADDRESS REDACTED | | Yes | BTC 0.035072294980893 |
| 3.2.003040 | DENNIS COLDIVAR | ADDRESS REDACTED | | Yes | BTC 0.243071275931661 |
| | | | | | ETH 1.74280985570414 |
| 3.2.003041 | DENNIS CURREN | ADDRESS REDACTED | | Yes | BTC 0.0678935510787657 |
| 3.2.003042 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | Yes | BTC 0.264911627136884 |
| 3.2.003043 | DENNIS EDWARD O'NEAL | ADDRESS REDACTED | | Yes | BTC 1.76985678044498 |
| 3.2.003044 | DENNIS HOLCOMB | ADDRESS REDACTED | | Yes | XRP 8851.48092817984 |
| 3.2.003045 | DENNIS JAMES SHELDON | ADDRESS REDACTED | | Yes | BTC 1.93490043908819 |
| 3.2.003046 | DENNIS KOEIJERS | ADDRESS REDACTED | | Yes | BTC 0.920425682156674 |
| 3.2.003047 | DENNIS MATOKE | ADDRESS REDACTED | | Yes | DOT 30.8934365392152 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003048 | DENNIS P GENDREAU | ADDRESS REDACTED | | Yes | BTC 1.52087425444109 |
| 3.2.003049 | DENNIS PALS | ADDRESS REDACTED | | Yes | BTC 2.03661953256199 |
| 3.2.003050 | DENNIS RANKIN | ADDRESS REDACTED | | Yes | BTC 0.04075603940433 4 |
| 3.2.003051 | DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | | Yes | BTC 1.0934239467883 ETH 20.4692749887386 |
| 3.2.003052 | DENNIS RYU | ADDRESS REDACTED | | Yes | BTC 0.0480399692544196 |
| 3.2.003053 | DENNIS SALABERRIOS | ADDRESS REDACTED | | Yes | BTC 1.75617112280896 |
| 3.2.003054 | DENNIS TWUMASI | ADDRESS REDACTED | | Yes | BTC 1.14360233915556 ETH 2.57681942664678 |
| 3.2.003055 | DENNIS VAN DEN BROECK | ADDRESS REDACTED | | Yes | BTC 0.0538631475032666 |
| 3.2.003056 | DENNIS ZIJLMANS | ADDRESS REDACTED | | Yes | BTC 1.14155128829236 |
| 3.2.003057 | DENNY ROMAN | ADDRESS REDACTED | | Yes | BTC 3.54243595938277 |
| 3.2.003058 | DENNYS HERMAN | ADDRESS REDACTED | | Yes | BTC 0.580443531923296 |
| 3.2.003059 | DENTON KLEINER | ADDRESS REDACTED | | Yes | BTC 1.49097031060028 |
| 3.2.003060 | DEON DOMINIC DILLARD | ADDRESS REDACTED | | Yes | BTC 0.114520208045044 |
| 3.2.003061 | DEREK BODDY | ADDRESS REDACTED | | Yes | BTC 0.906679964639481 ETH 1.479848167578 |
| 3.2.003062 | DEREK BROYHILL | ADDRESS REDACTED | | Yes | DASH 71.0480324466012 |
| 3.2.003063 | DEREK CHUA | ADDRESS REDACTED | | Yes | BTC 0.0900634465526924 |
| 3.2.003064 | DEREK CRAM | ADDRESS REDACTED | | Yes | BTC 0.429417729896212 |
| 3.2.003065 | DEREK DIAZ | ADDRESS REDACTED | | Yes | BTC 7.5515963268023 |
| 3.2.003066 | DEREK DIMASO | ADDRESS REDACTED | | Yes | BTC 0.360640790363608 ETH 16.3976353539914 |
| 3.2.003067 | DEREK DOYLE | ADDRESS REDACTED | | Yes | BTC 0.478048076480114 |
| 3.2.003068 | DEREK EBNER | ADDRESS REDACTED | | Yes | BTC 6.29503255987593 |
| 3.2.003069 | DEREK FEAGIN | ADDRESS REDACTED | | Yes | ADA 876853.586276364 |
| 3.2.003070 | DEREK HEALY | ADDRESS REDACTED | | Yes | BTC 0.0939138070601426 |
| 3.2.003071 | DEREK HILLER | ADDRESS REDACTED | | Yes | ETH 6.50330765496277 |
| 3.2.003072 | DEREK JOHNSON | ADDRESS REDACTED | | Yes | BTC 2.73045378841515 ETH 1.93608593123797 |
| 3.2.003073 | DEREK LEGERE | ADDRESS REDACTED | | Yes | BTC 0.079412692421504 1 |
| 3.2.003074 | DEREK LOA | ADDRESS REDACTED | | Yes | BTC 0.345984714298129 |
| 3.2.003075 | DEREK LUCAS CROOKS | ADDRESS REDACTED | | Yes | BTC 1.48882660006782 ETH 13.7869231034363 |
| 3.2.003076 | DEREK MACARTNEY | ADDRESS REDACTED | | Yes | ADA 2719.59812914057 BTC 0.784781440150676 DOT 973.335455235881 LINK 304.806736711971 |
| 3.2.003077 | DEREK MALIA | ADDRESS REDACTED | | Yes | BTC 0.587695110779035 |
| 3.2.003078 | DEREK MCAULEY | ADDRESS REDACTED | | Yes | BTC 0.704754601548679 |
| 3.2.003079 | DEREK MURRELL | ADDRESS REDACTED | | Yes | BTC 0.051380228526188 |
| 3.2.003080 | DEREK STERBACK | ADDRESS REDACTED | | Yes | ADA 3190.37301545329 |
| 3.2.003081 | DEREK WILSON | ADDRESS REDACTED | | Yes | BTC 0.17565344162832 |
| 3.2.003082 | DEREK WINTERHALT | ADDRESS REDACTED | | Yes | BTC 4.77383525277607 |
| 3.2.003083 | DERICK CARLSON | ADDRESS REDACTED | | Yes | ETH 20.8628879503714 |
| 3.2.003084 | DERRICK BAILEY | ADDRESS REDACTED | | Yes | ETH 5.61225581418043 |
| 3.2.003085 | DERRICK BUSH | ADDRESS REDACTED | | Yes | BTC 0.0494775390689363 |
| 3.2.003086 | DERRICK CLACK | ADDRESS REDACTED | | Yes | BTC 0.9969395596017 ETH 13.9013530332607 |
| 3.2.003087 | DERRICK CONTRERAS | ADDRESS REDACTED | | Yes | ETH 38.5863352181421 |
| 3.2.003088 | DERRICK LINWOOD BOOKER | ADDRESS REDACTED | | Yes | BTC 0.64939999245472 |
| 3.2.003089 | DERRICK SABOL | ADDRESS REDACTED | | Yes | BTC 0.0463028809196474 |
| 3.2.003090 | DERRICK SHARP | ADDRESS REDACTED | | Yes | BTC 0.118693888217408 |
| 3.2.003091 | DESHAWN COLLINS | ADDRESS REDACTED | | Yes | ADA 71676.3427017174 |
| 3.2.003092 | DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | | Yes | BTC 0.743437252550374 ETH 5.84090547542492 |
| 3.2.003093 | DESMOND DAYE | ADDRESS REDACTED | | Yes | BTC 0.0091387998514936 7 |
| 3.2.003094 | DESMOND OMEARA | ADDRESS REDACTED | | Yes | BTC 3.74146068729756 |
| 3.2.003095 | DESSA REED | ADDRESS REDACTED | | Yes | BTC 0.098741942988311 3 |
| 3.2.003096 | DEVASHISH CHAKMA | ADDRESS REDACTED | | Yes | BTC 0.623941809271525 |
| 3.2.003097 | DEVEN ELLIS | ADDRESS REDACTED | | Yes | BTC 0.35504086569221 9 |
| 3.2.003098 | DEVID ZANCHETTA | ADDRESS REDACTED | | Yes | LINK 111.321375298007 |
| 3.2.003099 | DEVIN CROSSMAN | ADDRESS REDACTED | | Yes | BTC 0.053337381092934 3 |
| 3.2.003100 | DEVIN KING | ADDRESS REDACTED | | Yes | BTC 0.937367801917312 |
| 3.2.003101 | DEVIN MARTY | ADDRESS REDACTED | | Yes | BTC 0.484375635236104 |
| 3.2.003102 | DEVIN MORK | ADDRESS REDACTED | | Yes | BTC 3.48334950108618 |
| 3.2.003103 | DEVON COURTNEY SALOMONE | ADDRESS REDACTED | | Yes | BTC 0.866906967194415 |
| 3.2.003104 | DEVON JACKSON | ADDRESS REDACTED | | Yes | BTC 0.0360064412998469 |
| 3.2.003105 | DEVON KNIGHT | ADDRESS REDACTED | | Yes | ETH 2.90167241 |
| 3.2.003106 | DEVON LOREN BARRETT | ADDRESS REDACTED | | Yes | AVAX 2941.19096952434 |
| 3.2.003107 | DEVON MARTIN | ADDRESS REDACTED | | Yes | BTC 0.456042563972637 |
| 3.2.003108 | DEVON WESLEY | ADDRESS REDACTED | | Yes | BTC 0.399930426204326 |
| 3.2.003109 | DEWAIN CLARK | ADDRESS REDACTED | | Yes | BTC 0.95201827875095 2 |
| 3.2.003110 | DEWAYNE CURRY | ADDRESS REDACTED | | Yes | BTC 11.7298120320194 |
| 3.2.003111 | DEXTER CAGAN | ADDRESS REDACTED | | Yes | BTC 2.61894497534698 |
| 3.2.003112 | DEXTER ZAGALA | ADDRESS REDACTED | | Yes | BTC 0.59113896160735 3 |
| 3.2.003113 | DHANIE TULSHI | ADDRESS REDACTED | | Yes | DOT 131.434635001166 |
| 3.2.003114 | DHPJR, INC | AMBASSADOR CAFFERY PKWY, LAFAYETTE, LOUISIANA 70503 | | Yes | BTC 4.00345833511836 |
| 3.2.003115 | DHRUVIL VYAS | ADDRESS REDACTED | | Yes | BTC 0.89726486452614 |
| 3.2.003116 | DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | | Yes | BTC 0.149664083591201 |
| 3.2.003117 | DIANA LORIA | ADDRESS REDACTED | | Yes | BTC 0.270139079416668 |
| 3.2.003118 | DIANA SCHNELL | ADDRESS REDACTED | | Yes | BTC 0.101914537380796 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003119 | DIANE MOUSA | ADDRESS REDACTED | | Yes | BTC 2.40155110491276 |
| 3.2.003120 | DIANE NELSON-TOFILAU | ADDRESS REDACTED | | Yes | LINK 149.57517455448 |
| 3.2.003121 | DIANE NERIS | ADDRESS REDACTED | | Yes | ETH 1.995397520598 |
| 3.2.003122 | DIANNE HARRISON | ADDRESS REDACTED | | Yes | BTC 0.677829204773917 |
| 3.2.003123 | DIAS MALAYEV | ADDRESS REDACTED | | Yes | BTC 33.2072424817922 |
| | | | | | ETH 87.5896425247714 |
| 3.2.003124 | DICK GROEN | ADDRESS REDACTED | | Yes | BTC 2.10012107941694 |
| 3.2.003125 | DICKSON CHAI | ADDRESS REDACTED | | Yes | PAXG 0.448477419161945 |
| 3.2.003126 | DICKY AGUSTIADY | ADDRESS REDACTED | | Yes | BTC 0.27663052949496 |
| 3.2.003127 | DICKY PEREIRA | ADDRESS REDACTED | | Yes | BTC 1.31701619953453 |
| | | | | | XLM 81292.6430891164 |
| 3.2.003128 | DIDIER DE BROUWER | ADDRESS REDACTED | | Yes | BTC 3.23308340053148 |
| 3.2.003129 | DIDIER PAWLICKI | ADDRESS REDACTED | | Yes | ETH 863.357678631775 |
| 3.2.003130 | DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | | Yes | ETH 1.57726374314259 |
| | | | | | LTC 19.0005700171005 |
| 3.2.003131 | DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | | Yes | BTC 10.01099138 |
| 3.2.003132 | DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | | Yes | BTC 0.108023441086715 |
| 3.2.003133 | DIEGO FISHBURN | ADDRESS REDACTED | | Yes | ETH 3.70738174106389 |
| 3.2.003134 | DIEGO GALINDO | ADDRESS REDACTED | | Yes | BTC 0.1352406212033 |
| 3.2.003135 | DIEGO GRASSANO | ADDRESS REDACTED | | Yes | BTC 2.95426805354625 |
| 3.2.003136 | DIEGO MADARIAGA | ADDRESS REDACTED | | Yes | BTC 0.39130313693546 |
| 3.2.003137 | DIEGO MONREAL | ADDRESS REDACTED | | Yes | ADA 444.444444444444 |
| | | | | | BTC 0.063876467822811 |
| | | | | | ETH 0.293259909741116 |
| | | | | | LINK 25.9909031838856 |
| | | | | | MANA 304.761904761904 |
| 3.2.003138 | DIEGO QUARANTOTTO | ADDRESS REDACTED | | Yes | BTC 0.594250625201178 |
| 3.2.003139 | DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | | Yes | MATIC 1046.2655361512-6 |
| 3.2.003140 | DIEGO SORENSEN | ADDRESS REDACTED | | Yes | ETH 13.1320602335254 |
| 3.2.003141 | DIEP TABOR | ADDRESS REDACTED | | Yes | DOT 3334.98861396358 |
| 3.2.003142 | DIERK ECKART | ADDRESS REDACTED | | Yes | BTC 2.64927500671564 |
| 3.2.003143 | DIETER KAREL D'HONDT | ADDRESS REDACTED | | Yes | LTC 145.857667933999 |
| 3.2.003144 | DIETER WIEGAND | ADDRESS REDACTED | | Yes | ADA 1661.21307492439 |
| | | | | | BTC 0.53332041663049 |
| | | | | | ETH 4.83379771210397 |
| 3.2.003145 | DIGGY BREILING | ADDRESS REDACTED | | Yes | BTC 0.172235618325869 |
| 3.2.003146 | DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | | Yes | BNB 13.5869565217391 |
| | | | | | BTC 0.050867287247571 |
| 3.2.003147 | DILIO NUNEZ | ADDRESS REDACTED | | Yes | BTC 0.25038601176814-2 |
| | | | | | LINK 1105.57367452616 |
| 3.2.003148 | DILIP ADHIKRY | ADDRESS REDACTED | | Yes | BTC 4.53484276475622 |
| 3.2.003149 | DILLON CHOW | ADDRESS REDACTED | | Yes | BTC 0.587417913324311 |
| 3.2.003150 | DILLON CRUPI | ADDRESS REDACTED | | Yes | LINK 1111.81360238117 |
| 3.2.003151 | DILLON FORESTELL | ADDRESS REDACTED | | Yes | ADA 4867.65069500297 |
| | | | | | BTC 0.549842923913876 |
| | | | | | DOT 297.148834358646 |
| | | | | | LINK 323.43926338915 |
| | | | | | XLM 35091.6042728832 |
| 3.2.003152 | DILLON JEAREY | ADDRESS REDACTED | | Yes | BTC 0.2246141733089 |
| 3.2.003153 | DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | | Yes | BTC 0.694444444444444 |
| 3.2.003154 | DIMITRI FRANGULOV | ADDRESS REDACTED | | Yes | ADA 52427.6529917371 |
| 3.2.003155 | DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | | Yes | ADA 80534.9374864388 |
| | | | | | ETH 100.860901507855 |
| 3.2.003156 | DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | | Yes | BTC 0.492992464258046 |
| 3.2.003157 | DIMITRIOS TSITSILAS | ADDRESS REDACTED | | Yes | USDC 670 |
| 3.2.003158 | DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.19103250148597-6 |
| 3.2.003159 | DIMITRIS ANGELIDIS | ADDRESS REDACTED | | Yes | ETH 4.6034666130729 |
| 3.2.003160 | DIMITRIS ZOURDOS | ADDRESS REDACTED | | Yes | BTC 52.8198070683169 |
| | | | | | ETH 655.270687714395 |
| 3.2.003161 | DIMITRY KIRSANOV | ADDRESS REDACTED | | Yes | BTC 24.272044936583 |
| 3.2.003162 | DIMITRY THEVENIN | ADDRESS REDACTED | | Yes | ADA 3279.41689393049 |
| 3.2.003163 | DIMITRY TOUKHCHER | ADDRESS REDACTED | | Yes | BTC 2.14008877782027 |
| | | | | | ETH 58.9014276914179 |
| | | | | | USDT ERC20 10000 |
| 3.2.003164 | DINESH KALAIMANI | ADDRESS REDACTED | | Yes | MATIC 974.641390446799 |
| 3.2.003165 | DINESH MALHOTRA | ADDRESS REDACTED | | Yes | ETH 32.735198279722 |
| 3.2.003166 | DINGAAN BOROKO | ADDRESS REDACTED | | Yes | DOT 104.56012289134 |
| | | | | | LINK 121.777123139299 |
| 3.2.003167 | DINKA HADZIC | ADDRESS REDACTED | | Yes | ETH 1.00042760143558 |
| 3.2.003168 | DINO DE NUNZIO | ADDRESS REDACTED | | Yes | BTC 1.04997573134952 |
| 3.2.003169 | DINOTH VIJAYAKUMAR | ADDRESS REDACTED | | Yes | ETH 6.15239597735666 |
| 3.2.003170 | DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | | Yes | MATIC 4548.68202218932 |
| 3.2.003171 | DIOGO GRIVOT | ADDRESS REDACTED | | Yes | BTC 0.611561725053007 |
| | | | | | ETH 3.64738183496306 |
| 3.2.003172 | DIOGO HENRIQUES | ADDRESS REDACTED | | Yes | BTC 0.223318423194864 |
| 3.2.003173 | DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | | Yes | BTC 0.37929836748871 |
| 3.2.003174 | DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.012866618202404-7 |
| | | | | | ETH 1.22144615726898 |
| 3.2.003175 | DIOGO TEIXEIRA | ADDRESS REDACTED | | Yes | BTC 1.88151292937089 |
| 3.2.003176 | DION ASHMAN | ADDRESS REDACTED | | Yes | BTC 0.15590766488945 |
| | | | | | ETH 1.66883267824985 |
| 3.2.003177 | DION MARK SILVA | ADDRESS REDACTED | | Yes | BTC 0.086974084430176-7 |
| 3.2.003178 | DION POSCOLIERO | ADDRESS REDACTED | | Yes | ETH 1.80687645839303 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003179 | DIPANKAR DUTTA | ADDRESS REDACTED | | Yes | ETH 3.33019564950438 |
| 3.2.003180 | DIRK LLOYD | ADDRESS REDACTED | | Yes | BTC 0.345834289697343 |
| 3.2.003181 | DIRK STEYN | ADDRESS REDACTED | | Yes | ETH 2.4152632110890 6 |
| 3.2.003182 | DIVYA MOHANDAS | ADDRESS REDACTED | | Yes | ETH 1.53244366084326 |
| 3.2.003183 | DIWAS RAI | ADDRESS REDACTED | | Yes | BTC 0.0462817351159579 |
| 3.2.003184 | DMITRI HURIK | ADDRESS REDACTED | | Yes | MATIC 7546.8773448144 |
| 3.2.003185 | DMITRII LAPSHUKOV | ADDRESS REDACTED | | Yes | BTC 1.03983209543676 |
| | | | | | XLM 115468.331593096 |
| 3.2.003186 | DMITRIY KOGAN | ADDRESS REDACTED | | Yes | BTC 37.0419806234937 |
| 3.2.003187 | DMYTRO ORSAHOSH | ADDRESS REDACTED | | Yes | USDC 410 |
| 3.2.003188 | DOAN PHAN | ADDRESS REDACTED | | Yes | BTC 6.36956674438094 |
| 3.2.003189 | DOMENICO SCIROCCO | ADDRESS REDACTED | | Yes | BTC 0.020116381042977 |
| 3.2.003190 | DOMINGO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.832156980407334 |
| 3.2.003191 | DOMINIC BARRERA | ADDRESS REDACTED | | Yes | BTC 0.0563918841841768 |
| 3.2.003192 | DOMINIC BIRLEY | ADDRESS REDACTED | | Yes | BTC 0.807339449541284 |
| 3.2.003193 | DOMINIC BOARDMAN | ADDRESS REDACTED | | Yes | ADA 139582.765101124 |
| | | | | | BTC 4.24137133160276 |
| 3.2.003194 | DOMINIC BOYLE | ADDRESS REDACTED | | Yes | BTC 4.04516452678973 |
| | | | | | ETH 31.5347292281796 |
| 3.2.003195 | DOMINIC BRESSAN | ADDRESS REDACTED | | Yes | BTC 4.76901821770033 |
| 3.2.003196 | DOMINIC HOUGHTON | ADDRESS REDACTED | | Yes | BTC 0.0930687079736615 |
| | | | | | ETH 1.04091995706799 |
| 3.2.003197 | DOMINIC JOHN RICCI | ADDRESS REDACTED | | Yes | ETH 0.78064273978864 |
| 3.2.003198 | DOMINIC MALOLEPSZY | ADDRESS REDACTED | | Yes | BTC 0.125057560355463 |
| 3.2.003199 | DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | | Yes | BTC 1.3197901237332 4 |
| | | | | | SOL 277.668980413461 |
| 3.2.003200 | DOMINICK MAX MCALLISTER | ADDRESS REDACTED | | Yes | BTC 0.96531209370611 |
| | | | | | ETH 4.22657979111424 |
| | | | | | SOL 73.0365304613323 |
| 3.2.003201 | DOMINIQUE BRUNET | ADDRESS REDACTED | | Yes | BTC 1.03578210198612 |
| 3.2.003202 | DOMINIQUE DE LEON | ADDRESS REDACTED | | Yes | USDT ERC20 800 |
| 3.2.003203 | DOMINIQUE ROGMANS | ADDRESS REDACTED | | Yes | BTC 0.0829101461291325 |
| 3.2.003204 | DOMONKOS LENDVAI | ADDRESS REDACTED | | Yes | BTC 0.479501318628626 |
| 3.2.003205 | DON HOSEA SMITH | ADDRESS REDACTED | | Yes | ADA 2928463.93725924 |
| 3.2.003206 | DON SILVA | ADDRESS REDACTED | | Yes | ETH 10.8044247999921 |
| | | | | | MATIC 70185.1049563335 |
| 3.2.003207 | DON WRIGHT | ADDRESS REDACTED | | Yes | ETH 3.01572701639047 |
| 3.2.003208 | DONALD ALEXANDER | ADDRESS REDACTED | | Yes | BTC 0.633959407673747 |
| 3.2.003209 | DONALD ALLAN BOOTH | ADDRESS REDACTED | | Yes | BTC 3.35676893627749 |
| 3.2.003210 | DONALD BROWN | ADDRESS REDACTED | | Yes | BTC 0.16795159756369 |
| 3.2.003211 | DONALD CLEMENTIN | ADDRESS REDACTED | | Yes | BTC 0.170191039441773 |
| 3.2.003212 | DONALD CRAWFORD | ADDRESS REDACTED | | Yes | BTC 0.691237200663077 |
| 3.2.003213 | DONALD EDWARD SOVIE | ADDRESS REDACTED | | Yes | BTC 8.9647157366898 |
| 3.2.003214 | DONALD GRAHAM | ADDRESS REDACTED | | Yes | BTC 0.2425093189979 8 |
| 3.2.003215 | DONALD GROFF | ADDRESS REDACTED | | Yes | ETH 111.878065175332 |
| 3.2.003216 | DONALD HARDISON | ADDRESS REDACTED | | Yes | MANA 499.545513491825 |
| 3.2.003217 | DONALD JAY VINBERG | ADDRESS REDACTED | | Yes | BTC 11.1943569563455 |
| | | | | | ETH 472.621428639931 |
| 3.2.003218 | DONALD JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.145873208652162 |
| 3.2.003219 | DONALD KAUFMAN | ADDRESS REDACTED | | Yes | ADA 9201.35395350142 |
| | | | | | BTC 0.50567993798462 |
| | | | | | ETH 7.06312282156402 |
| 3.2.003220 | DONALD KEY II | ADDRESS REDACTED | | Yes | ETH 29.1127877920376 |
| 3.2.003221 | DONALD MARSHALL | ADDRESS REDACTED | | Yes | BTC 0.433259297565159 |
| 3.2.003222 | DONALD RAY WHITEHORN | ADDRESS REDACTED | | Yes | BTC 4.41850971351727 |
| 3.2.003223 | DONALD THOMAS SAXBY | ADDRESS REDACTED | | Yes | BTC 0.344375076341323 |
| 3.2.003224 | DONFORD JUDE HENRICUS | ADDRESS REDACTED | | Yes | BTC 0.307613432453217 |
| | | | | | ETH 7.34773034345349 |
| | | | | | SOL 387.441424554826 |
| 3.2.003225 | DONG GYUN HAN | ADDRESS REDACTED | | Yes | BCH 12.3959867136937 |
| | | | | | BTC 0.614068285751324 |
| | | | | | LTC 42.05213283 |
| 3.2.003226 | DONG HWAN KIM | ADDRESS REDACTED | | Yes | BTC 0.895224062879399 |
| 3.2.003227 | DONG SUN | ADDRESS REDACTED | | Yes | BTC 10.5393571874295 |
| | | | | | ETH 45.8353247116947 |
| | | | | | LTC 96.7132033461342 |
| 3.2.003228 | DONG WOO HONG | ADDRESS REDACTED | | Yes | ADA 5099.09332499956 |
| | | | | | BTC 0.502288761769158 |
| | | | | | ETH 10.0194459183403 |
| 3.2.003229 | DONG YOUNG KIM | ADDRESS REDACTED | | Yes | MANA 2786.28528961551 |
| | | | | | ZEC 27.4591190396892 |
| 3.2.003230 | DONGUK LEE | ADDRESS REDACTED | | Yes | BTC 0.387264253894617 |
| 3.2.003231 | DONNA CROW | ADDRESS REDACTED | | Yes | LINK 16563.2237130414 |
| 3.2.003232 | DONNA PERNO | ADDRESS REDACTED | | Yes | BTC 1.95372750642673 |
| 3.2.003233 | DONNA TUDELA | ADDRESS REDACTED | | Yes | BTC 0.204284874226765 |
| 3.2.003234 | DONNA WALTERS | ADDRESS REDACTED | | Yes | BTC 3.56003650611677 |
| 3.2.003235 | DONNY KIM | ADDRESS REDACTED | | Yes | BTC 1.41014983300132 |
| | | | | | LINK 671.66451687205 |
| | | | | | MATIC 22400.5463933136 |
| 3.2.003236 | DONOVAN FEIST | ADDRESS REDACTED | | Yes | ETH 37.3464639287532 |
| 3.2.003237 | DONOVAN GREGOIRE | ADDRESS REDACTED | | Yes | BTC 0.146312914553257 |
| | | | | | ETH 1.40497398508141 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003238 | DOROTHY BLAIR | ADDRESS REDACTED | | Yes | BTC 0.0426066764662022 ETH 1.36631803541414 |
| 3.2.003239 | DOROTTYA HUSZAR | ADDRESS REDACTED | | Yes | BTC 0.476490945179592 |
| 3.2.003240 | DOUG LECLAIR | ADDRESS REDACTED | | Yes | BTC 0.0471274388174622 |
| 3.2.003241 | DOUG MORAND | ADDRESS REDACTED | | Yes | BTC 0.204892841044133 |
| 3.2.003242 | DOUGLAS ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.183928615812889 |
| 3.2.003243 | DOUGLAS AMENT | ADDRESS REDACTED | | Yes | BTC 2.19906395329385 |
| 3.2.003244 | DOUGLAS BONG LIP SENG | ADDRESS REDACTED | | Yes | ETH 36.4952588646769 |
| 3.2.003245 | DOUGLAS BORDEN | ADDRESS REDACTED | | Yes | BTC 1.44393797371983 |
| 3.2.003246 | DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | | Yes | BTC 0.15883415728552 4 |
| 3.2.003247 | DOUGLAS CONTORNO | ADDRESS REDACTED | | Yes | LINK 596.654120021809 |
| 3.2.003248 | DOUGLAS EDWARD FOX | ADDRESS REDACTED | | Yes | BTC 0.544977029896608 |
| 3.2.003249 | DOUGLAS EUGENE SMITH | ADDRESS REDACTED | | Yes | BTC 0.691180536356096 |
| 3.2.003250 | DOUGLAS LANEY | ADDRESS REDACTED | | Yes | PAXG 4.04463145371105 |
| 3.2.003251 | DOUGLAS ROBSON | ADDRESS REDACTED | | Yes | BTC 3.64078995572229 ETH 17.6200083013976 |
| 3.2.003252 | DOUGLAS ROSS STRINGER | ADDRESS REDACTED | | Yes | BTC 11.1166139352865 |
| 3.2.003253 | DOUGLAS SLEMMER | ADDRESS REDACTED | | Yes | BTC 29.2822501342396 |
| 3.2.003254 | DOUGLAS WANG | ADDRESS REDACTED | | Yes | BTC 3.63998038485811 |
| 3.2.003255 | DOUGLAS WARD SCOTT | ADDRESS REDACTED | | Yes | BTC 3.60872409048875 |
| 3.2.003256 | DOUKOSE THELEMAQUE | ADDRESS REDACTED | | Yes | BSV 41.7371106360267 DOGE 406070.35761826 ETC 81.2751077684734 LTC 34.6001303197877 XLM 2688.71748281422 |
| 3.2.003257 | DOVID KUPFER | ADDRESS REDACTED | | Yes | BTC 0.0492469519483624 |
| 3.2.003258 | DOW SPAULDING | ADDRESS REDACTED | | Yes | BTC 0.13625525150448 5 LINK 79.8342400819476 |
| 3.2.003259 | DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | | Yes | BTC 4.43078286394727 |
| 3.2.003260 | DR OZAZO ISTVAN | ADDRESS REDACTED | | Yes | BTC 0.0620540402126465 ETH 1.88277146639653 |
| 3.2.003261 | DRAGAN IVANOVIC | ADDRESS REDACTED | | Yes | USDC 15600 |
| 3.2.003262 | DRAGANA RISTIC | ADDRESS REDACTED | | Yes | BTC 0.272754544880296 |
| 3.2.003263 | DREW ANTHONY FENSKE | ADDRESS REDACTED | | Yes | LINK 659.149507657285 |
| 3.2.003264 | DREW BROSNAN | ADDRESS REDACTED | | Yes | BTC 0.925112169850594 |
| 3.2.003265 | DREW DUFFINEY | ADDRESS REDACTED | | Yes | BTC 0.23693351614 7797 ETH 1.14530201205021 |
| 3.2.003266 | DRYADE FONTENELLE | ADDRESS REDACTED | | Yes | BTC 0.259161960495753 |
| 3.2.003267 | DUANE PHILLIPPI | ADDRESS REDACTED | | Yes | BTC 1.38219823230744 |
| 3.2.003268 | DUARTE ANTUNES | ADDRESS REDACTED | | Yes | BTC 0.0989266168911736 |
| 3.2.003269 | DUC NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.70905044361 7911 |
| 3.2.003270 | DUC TO | ADDRESS REDACTED | | Yes | BNB 11.6427579958931 |
| 3.2.003271 | DUKE KIM | ADDRESS REDACTED | | Yes | BTC 13.8866168219594 |
| 3.2.003272 | DUKE ROSS MONTGOMERY | ADDRESS REDACTED | | Yes | ADA 6107.82175016621 BTC 0.100002272778926 |
| 3.2.003273 | DUMISANI KOLOKI | ADDRESS REDACTED | | Yes | MATIC 21517.6161496264 |
| 3.2.003274 | DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | | Yes | ETH 212.997896998784 |
| 3.2.003275 | DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | | Yes | ETH 2.0520081801927 |
| 3.2.003276 | DUNG TRAN | ADDRESS REDACTED | | Yes | BTC 1.48658902837828 |
| 3.2.003277 | DUNIEL GARCIA | ADDRESS REDACTED | | Yes | BTC 0.28574675297413 1 |
| 3.2.003278 | DUONG T V NGUYEN | ADDRESS REDACTED | | Yes | DOT 81.0241451952681 |
| 3.2.003279 | DUONG VONG | ADDRESS REDACTED | | Yes | BTC 0.41629266597607 2 |
| 3.2.003280 | DUSHYANT SINGH | ADDRESS REDACTED | | Yes | ETH 6.21988935532865 |
| 3.2.003281 | DUSTAN DRAKE | ADDRESS REDACTED | | Yes | BTC 0.140559857057772 |
| 3.2.003282 | DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | | Yes | BTC 1.84085783975332 |
| 3.2.003283 | DUSTIN CHARLES BOROFF | ADDRESS REDACTED | | Yes | BTC 3.68215644105993 |
| 3.2.003284 | DUSTIN GOODWIN | ADDRESS REDACTED | | Yes | BTC 9.5158398087 2683 |
| 3.2.003285 | DUSTIN HINAYO | ADDRESS REDACTED | | Yes | BTC 0.604946905800115 |
| 3.2.003286 | DUSTIN LARA | ADDRESS REDACTED | | Yes | BTC 0.23807949209 7083 |
| 3.2.003287 | DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | | Yes | BTC 0.85665182823092 |
| 3.2.003288 | DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | | Yes | ETH 15.9602713329983 |
| 3.2.003289 | DUSTIN OTTO | ADDRESS REDACTED | | Yes | BTC 2.34832129209825 SOL 148.008683624831 |
| 3.2.003290 | DUY LU DANG NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.665436898302164 |
| 3.2.003291 | DUY-TUNG NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0868475044490754 ETH 3.3751447774237 |
| 3.2.003292 | DWAYNE ASHTON | ADDRESS REDACTED | | Yes | USDC 7000 |
| 3.2.003293 | DWIGHT COOPER | ADDRESS REDACTED | | Yes | BTC 0.935356474745375 |
| 3.2.003294 | DWIGHT GAYLE | ADDRESS REDACTED | | Yes | MATIC 9171.67217642402 |
| 3.2.003295 | DWIGHT WILLIAMS | ADDRESS REDACTED | | Yes | ETH 2.09499294133299 |
| 3.2.003296 | DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | | Yes | ETH 12.4884871758847 |
| 3.2.003297 | DYLAN GARAY | ADDRESS REDACTED | | Yes | BTC 0.604695408157477 |
| 3.2.003298 | DYLAN GAUNDER | ADDRESS REDACTED | | Yes | BTC 0.17685717964856 |
| 3.2.003299 | DYLAN HUGHES | ADDRESS REDACTED | | Yes | LINK 131.26522317101 |
| 3.2.003300 | DYLAN JOHN RANN | ADDRESS REDACTED | | Yes | ADA 20738.5388510164 |
| 3.2.003301 | DYLAN KIDD | ADDRESS REDACTED | | Yes | BTC 0.054006781913 7509 |
| 3.2.003302 | DYLAN MOON | ADDRESS REDACTED | | Yes | BTC 0.883228737787748 ETH 3.43636510120693 |
| 3.2.003303 | DYLAN REEVES | ADDRESS REDACTED | | Yes | BTC 1.59923078810848 |
| 3.2.003304 | DYLAN ROBERT POULUS | ADDRESS REDACTED | | Yes | BTC 0.500968669889043 |
| 3.2.003305 | DYLAN SCOTT MACLEOD | ADDRESS REDACTED | | Yes | BTC 0.564286318878198 ETH 7.57081293672091 |
| 3.2.003306 | DYLAN WALTERS | ADDRESS REDACTED | | Yes | LINK 2555.91008740853 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003307 | DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | | Yes | ADA 22251.3342488698 |
| 3.2.003308 | DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | | Yes | BTC 0.973931315656877 |
| | | | | | ETH 31.211394686056 |
| 3.2.003309 | E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | | Yes | BTC 0.0169068853290502 |
| 3.2.003310 | EAMON WELCH | ADDRESS REDACTED | | Yes | BTC 1.9957201606065 |
| 3.2.003311 | EARL KELLEY | ADDRESS REDACTED | | Yes | BTC 0.7285178304739 |
| 3.2.003312 | EASON TAN | ADDRESS REDACTED | | Yes | BTC 0.275720806613007 |
| 3.2.003313 | EBELE CHIRA | ADDRESS REDACTED | | Yes | BTC 0.15277133388526 |
| 3.2.003314 | EBONY M CHATMON | ADDRESS REDACTED | | Yes | BTC 20.2505130473372 |
| 3.2.003315 | ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | | Yes | ADA 2186.76971901283 |
| | | | | | BTC 0.14485235121654

3 |
| 3.2.003316 | ED MASON | ADDRESS REDACTED | | Yes | BTC 1.1403050070034 |
| 3.2.003317 | ED SLACK | ADDRESS REDACTED | | Yes | BTC 0.597337147678757 |
| 3.2.003318 | EDDIE R RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 4609.53692544837 |
| | | | | | ETH 6.93588747518684 |
| 3.2.003319 | EDEN PEREIRA | ADDRESS REDACTED | | Yes | BTC 0.40579829892275 |
| 3.2.003320 | EDGAR AVALOS HERRERA | ADDRESS REDACTED | | Yes | MATIC 6958.64539925042 |
| 3.2.003321 | EDGAR DELACRUZ | ADDRESS REDACTED | | Yes | BTC 0.478002246859818 |
| 3.2.003322 | EDGAR HO | ADDRESS REDACTED | | Yes | ETH 1.04295225016947 |
| 3.2.003323 | EDGAR SALALILA | ADDRESS REDACTED | | Yes | ADA 32810.4312323198 |
| | | | | | BTC 0.741125846673811 |
| 3.2.003324 | EDGAR SANTIAGO | ADDRESS REDACTED | | Yes | BTC 0.0727544860291706 |
| 3.2.003325 | EDGAR XIE | ADDRESS REDACTED | | Yes | BTC 0.9480256511260

6 |
| 3.2.003326 | EDGARS KANCANS | ADDRESS REDACTED | | Yes | USDC 22000 |
| 3.2.003327 | EDI LUBIANA | ADDRESS REDACTED | | Yes | BTC 1.20566170021854 |
| 3.2.003328 | EDISON OCHOA | ADDRESS REDACTED | | Yes | BTC 18.98738300005917 |
| 3.2.003329 | EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | | Yes | BTC 0.0838785438684784 |
| 3.2.003330 | EDNA MARIA HEIRD | ADDRESS REDACTED | | Yes | USDC 20000 |
| 3.2.003331 | EDNA VANESSA VILLAESTER | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.003332 | EDOARDO DAL BIANCO | ADDRESS REDACTED | | Yes | ETH 603.154604745146 |
| 3.2.003333 | EDRIDE CADET | ADDRESS REDACTED | | Yes | BTC 1.56825626039516 |
| | | | | | ETH 1.494306723983

2 |
| 3.2.003334 | EDUARD BARTUSEK | ADDRESS REDACTED | | Yes | ETH 12.20618902 |
| 3.2.003335 | EDUARDO BARRÓN VIELA | ADDRESS REDACTED | | Yes | BTC 0.117693213024715 |
| 3.2.003336 | EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | | Yes | BTC 1.97096565478393 |
| 3.2.003337 | EDUARDO IZQUIERDO | ADDRESS REDACTED | | Yes | BTC 4.02671695883668 |
| 3.2.003338 | EDUARDO KITAGAWA | ADDRESS REDACTED | | Yes | ETH 1.53727219922893 |
| | | | | | LINK 234.56284925921 |
| 3.2.003339 | EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | | Yes | ETH 5.30702776544808 |
| 3.2.003340 | EDUARDO MARQUEZ FENT | ADDRESS REDACTED | | Yes | BTC 0.0424124024595833 |
| 3.2.003341 | EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | | Yes | BTC 84.1084859873377 |
| 3.2.003342 | EDUARDO ZURITA | ADDRESS REDACTED | | Yes | BTC 0.0746119608377919 |
| 3.2.003343 | EDWARD BERGER | ADDRESS REDACTED | | Yes | BTC 17.2894469538155 |
| 3.2.003344 | EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | | Yes | BTC 0.785114234121064 |
| | | | | | ETH 78.2926815052677 |
| 3.2.003345 | EDWARD C MCGILLICUDDY | ADDRESS REDACTED | | Yes | BTC 3.11656028346453 |
| 3.2.003346 | EDWARD CASEBEER | ADDRESS REDACTED | | Yes | BTC 1.48095247744878 |
| | | | | | MATIC 5543.96276732442 |
| 3.2.003347 | EDWARD DAVID ST GEORGE | ADDRESS REDACTED | | Yes | BTC 15.1317394244048 |
| 3.2.003348 | EDWARD DICKINSON | ADDRESS REDACTED | | Yes | BTC 0.4723442448538 |
| 3.2.003349 | EDWARD DONLEY | ADDRESS REDACTED | | Yes | BTC 0.393765248171962 |
| | | | | | ETH 8.81111596655069 |
| 3.2.003350 | EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | | Yes | BTC 0.228587103115642 |
| 3.2.003351 | EDWARD EBANKS | ADDRESS REDACTED | | Yes | BTC 3.2614209489938

7 |
| 3.2.003352 | EDWARD EVERETT LANSFORD | ADDRESS REDACTED | | Yes | BTC 1.01191768743752 |
| 3.2.003353 | EDWARD GEORGE | ADDRESS REDACTED | | Yes | BTC 0.0940866538081573 |
| 3.2.003354 | EDWARD GEORGE BIRCH | ADDRESS REDACTED | | Yes | BTC 1.3102439237438 |
| 3.2.003355 | EDWARD KETCHUM | ADDRESS REDACTED | | Yes | BTC 4.83894188691141 |
| 3.2.003356 | EDWARD LIBASSI | ADDRESS REDACTED | | Yes | ETH 4.9196796661995

5 |
| 3.2.003357 | EDWARD MIGUEL LORA | ADDRESS REDACTED | | Yes | BTC 9.78316840834353 |
| 3.2.003358 | EDWARD MOON | ADDRESS REDACTED | | Yes | BTC 6.04808071271114 |
| 3.2.003359 | EDWARD PALICHUK | ADDRESS REDACTED | | Yes | BTC 1.33753880975493 |
| 3.2.003360 | EDWARD PALOMO | ADDRESS REDACTED | | Yes | BTC 0.896896878544622 |
| 3.2.003361 | EDWARD SEXTON | ADDRESS REDACTED | | Yes | BTC 4.0419251334903 |
| | | | | | ETH 151.676769284459 |
| 3.2.003362 | EDWARD THOMAS LINCOLN | ADDRESS REDACTED | | Yes | BTC 1.59092114334199 |
| | | | | | ETH 6.31704417405358 |
| 3.2.003363 | EDWARD VARIPAPA | ADDRESS REDACTED | | Yes | BTC 1.54380548050945 |
| 3.2.003364 | EDWARD VILLANUEVA | ADDRESS REDACTED | | Yes | ADA 4462.13085624882 |
| | | | | | BTC 0.26776510331344 |
| 3.2.003365 | EDWARD WILSON | ADDRESS REDACTED | | Yes | BTC 0.84982838021612

9 |
| 3.2.003366 | EDWIN ACUNA | ADDRESS REDACTED | | Yes | ADA 2731.28055268532 |
| 3.2.003367 | EDWIN ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.54718244280511

5 |
| 3.2.003368 | EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | | Yes | BTC 0.230017435543221 |
| 3.2.003369 | EDWIN BRAVO | ADDRESS REDACTED | | Yes | ETH 2.83622085383431 |
| 3.2.003370 | EDWIN CHITAY | ADDRESS REDACTED | | Yes | BTC 0.0817791527747293 |
| | | | | | ETH 1.0463896326333

2 |
| 3.2.003371 | EDWIN GARCIA | ADDRESS REDACTED | | Yes | BTC 0.18103233690117

8 |
| 3.2.003372 | EDWIN H DANIEL | ADDRESS REDACTED | | Yes | BTC 8.90985556668853 |
| 3.2.003373 | EDWIN HAROLD SAVAY | | | Yes | BTC 7.42926404575263 |
| | | | | | LTC 740.99957583473 |
| | | | | | MANA 12755.9325051721 |
| 3.2.003374 | EDWIN JONG | ADDRESS REDACTED | | Yes | ETH 46.120453744559 |

**Schedule F-1**
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003375 | EDWIN JR URRUTIA | ADDRESS REDACTED | | Yes | BTC 3.10934531007082 |
| 3.2.003376 | EDWIN MOK | ADDRESS REDACTED | | Yes | BTC 0.146996566996922 |
| 3.2.003377 | EDWIN RICHARDS | ADDRESS REDACTED | | Yes | BTC 22.0006071615921 |
| 3.2.003378 | EDWIN VAN HIERDEN | ADDRESS REDACTED | | Yes | AAVE 17.2146757116278 |
| | | | | | ADA 13093.5126920504 |
| | | | | | BTC 0.472319717392761 |
| | | | | | ETH 11.6846796693206 |
| | | | | | MATIC 23208.8999025478 |
| | | | | | ZEC 18.0926929255624 |
| 3.2.003379 | EERO KOSKINEN | ADDRESS REDACTED | | Yes | BTC 4.55502321463336 |
| 3.2.003380 | EERO KOSKINEN | ADDRESS REDACTED | | Yes | BTC 5.71579493224492 |
| 3.2.003381 | EETU JUVANKOSKI | ADDRESS REDACTED | | Yes | BTC 0.31113777244551 |
| 3.2.003382 | EFE KAHYAOGULLARI | ADDRESS REDACTED | | Yes | BTC 0.0523587622388606 |
| 3.2.003383 | EFKAN KOCAOGLU | ADDRESS REDACTED | | Yes | BTC 0.08668781901444 |
| 3.2.003384 | EFRAIN LOPEZ FLORES | ADDRESS REDACTED | | Yes | BTC 0.827472072817542 |
| 3.2.003385 | EGA SAPUTRA | ADDRESS REDACTED | | Yes | ETH 0.310399671418209 |
| 3.2.003386 | EGIDIJUS BLOZE | ADDRESS REDACTED | | Yes | ETH 21.0063061871425 |
| 3.2.003387 | EHINOME IKHALIA | ADDRESS REDACTED | | Yes | BTC 0.11347543630651 |
| 3.2.003388 | EIJIRO KAGA | ADDRESS REDACTED | | Yes | BTC 1.83880196476413 |
| 3.2.003389 | EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | | Yes | BTC 0.113765642775881 |
| | | | | | ETH 1.11547618632635 |
| 3.2.003390 | EIRIK RINGSTAD | ADDRESS REDACTED | | Yes | BTC 0.507800203479451 |
| 3.2.003391 | EIRIKUR MEITILBERG | ADDRESS REDACTED | | Yes | WBTC 1.07191579661185 |
| 3.2.003392 | ELDAD KAUFMAN | ADDRESS REDACTED | | Yes | BTC 0.368107192814547 |
| 3.2.003393 | ELDO MATA | ADDRESS REDACTED | | Yes | BTC 0.691733781313306 |
| | | | | | ETH 14.9838218857554 |
| 3.2.003394 | ELDON THIEU | ADDRESS REDACTED | | Yes | BTC 0.0130502182472778 |
| 3.2.003395 | ELDRED TAYLOR | ADDRESS REDACTED | | Yes | BTC 2.30945759435979 |
| 3.2.003396 | ELEK AL-BAZI | ADDRESS REDACTED | | Yes | PAXG 0.20404207347555 |
| 3.2.003397 | ELENA SCHETTINI | ADDRESS REDACTED | | Yes | BTC 0.664241284034879 |
| 3.2.003398 | ELI DEREK HUDSON | ADDRESS REDACTED | | Yes | BTC 13.849811889863 |
| 3.2.003399 | ELIA MONOPOLI | ADDRESS REDACTED | | Yes | BTC 0.27542020649816 |
| 3.2.003400 | ELIAS CASAS | ADDRESS REDACTED | | Yes | BTC 0.0659677229355636 |
| 3.2.003401 | ELIAS ZELHEIM | ADDRESS REDACTED | | Yes | ADA 4614.57858541134 |
| 3.2.003402 | ELIECER DIAZ | ADDRESS REDACTED | | Yes | XRP 190195.843256224 |
| 3.2.003403 | ELIEZER ROMERO | ADDRESS REDACTED | | Yes | BTC 8.80366989999857 |
| 3.2.003404 | ELIJAH D HALL | ADDRESS REDACTED | | Yes | ETH 0.73657114501928 |
| 3.2.003405 | ELIJAH ISRAEL | ADDRESS REDACTED | | Yes | DOT 1066.97649829669 |
| 3.2.003406 | ELIJAH LAMBERT | ADDRESS REDACTED | | Yes | BTC 0.527610720114887 |
| | | | | | ETH 5.67865364666357 |
| 3.2.003407 | ELIJAH WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.202739690416251 |
| 3.2.003408 | ELIN BRAKSTAD | ADDRESS REDACTED | | Yes | BTC 0.92207413680315 |
| | | | | | ETH 5.39792334177722 |
| 3.2.003409 | ELINA MARJAANA HEINONEN | ADDRESS REDACTED | | Yes | BTC 0.20447681309606 |
| 3.2.003410 | ELINA MUNNUKKA | ADDRESS REDACTED | | Yes | BTC 0.484489017083235 |
| 3.2.003411 | ELINORE ANTILL | ADDRESS REDACTED | | Yes | BTC 0.39896788742167 |
| 3.2.003412 | ELIONEL DIAZ | ADDRESS REDACTED | | Yes | ADA 2641.6181999031 |
| | | | | | BTC 0.20998731628583 |
| 3.2.003413 | ELISA ALTAMIRANO | ADDRESS REDACTED | | Yes | BTC 0.0416244563003281 |
| 3.2.003414 | ELISA TSENG | ADDRESS REDACTED | | Yes | BTC 2.59960518410436 |
| 3.2.003415 | ELISABETH KRAMMER | ADDRESS REDACTED | | Yes | ETH 40.4991830905573 |
| 3.2.003416 | ELISEU CUNHA | ADDRESS REDACTED | | Yes | BTC 1.71003871121663 |
| 3.2.003417 | ELIZABETH CANTILLO | ADDRESS REDACTED | | Yes | BTC 0.240532373573331 |
| 3.2.003418 | ELIZABETH COSIER | ADDRESS REDACTED | | Yes | BTC 0.746125835112151 |
| 3.2.003419 | ELIZABETH FIRNSCHILD | ADDRESS REDACTED | | Yes | BTC 0.976226395860834 |
| | | | | | SOL 275.545190434845 |
| 3.2.003420 | ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | | Yes | BTC 2.52038668386864 |
| 3.2.003421 | ELIZABETH LOCKHART | ADDRESS REDACTED | | Yes | BTC 0.742756873643777 |
| | | | | | ETH 2.18578264818424 |
| 3.2.003422 | ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | | Yes | BTC 7.93455071555537 |
| 3.2.003423 | ELIZABETH P CRAMPTON | ADDRESS REDACTED | | Yes | BTC 1.68897521428873 |
| 3.2.003424 | ELIZABETH YONG | ADDRESS REDACTED | | Yes | BTC 1.01484763072384 |
| 3.2.003425 | ELKIN NG FUNG | ADDRESS REDACTED | | Yes | BTC 0.0624231533150477 |
| 3.2.003426 | ELKIN SIERRA CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.48320850446969678 |
| 3.2.003427 | ELLEN CARDILLO | ADDRESS REDACTED | | Yes | USDC 3200 |
| 3.2.003428 | ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | | Yes | BTC 2.98751838454505 |
| | | | | | ETH 52.9207446491521 |
| 3.2.003429 | ELLIOT ANDERSON | ADDRESS REDACTED | | Yes | BTC 3.75 |
| 3.2.003430 | ELLIOT SWARTZ | ADDRESS REDACTED | | Yes | BTC 1.0203761291173 |
| 3.2.003431 | ELLIOT TAPPRICH | ADDRESS REDACTED | | Yes | BTC 1.5631513130471 |
| 3.2.003432 | ELLIOT WOOD | ADDRESS REDACTED | | Yes | BTC 0.469849908397085 |
| 3.2.003433 | ELLIOT WOODWARD | ADDRESS REDACTED | | Yes | ADA 5940.48531472872 |
| 3.2.003434 | ELLIOTT RUSSELL | ADDRESS REDACTED | | Yes | ETH 4.52281123717932 |
| 3.2.003435 | ELOD JAKAB | ADDRESS REDACTED | | Yes | ETH 2.53587033720457 |
| 3.2.003436 | ELOI SEGURA BAYOT | ADDRESS REDACTED | | Yes | BTC 0.326784202836541 |
| 3.2.003437 | ELONG CHIU | ADDRESS REDACTED | | Yes | BTC 1.0546854400675 |
| 3.2.003438 | ELSA CHAN | ADDRESS REDACTED | | Yes | BTC 0.393262860296347 |
| | | | | | DOT 309.731999999993 |
| 3.2.003439 | ELSY CORINA AUMANN | ADDRESS REDACTED | | Yes | BTC 0.188142317503543 |
| | | | | | ETH 4.95984298554205 |
| 3.2.003440 | ELTON COTTON | ADDRESS REDACTED | | Yes | BTC 0.184563170004082 |
| 3.2.003441 | ELVIN R TURNER JR | ADDRESS REDACTED | | Yes | ADA 243839.853340198 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003442 | ELVIS NICOLAE BODEA | ADDRESS REDACTED | | Yes | BTC 0.078016812623120 LINK 284.202382 |
| 3.2.003443 | ELY DIAZ | ADDRESS REDACTED | | Yes | ETH 16.0227519161337 |
| 3.2.003444 | ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | | Yes | ADA 928101.999999848 |
| 3.2.003445 | EMANUEL GORDON | ADDRESS REDACTED | | Yes | ETH 30.6173411747832 |
| 3.2.003446 | EMANUEL PREMATE | ADDRESS REDACTED | | Yes | ETH 4.86121003470258 |
| 3.2.003447 | EMANUELE DE GIORGI | ADDRESS REDACTED | | Yes | BTC 4.13195601466177 |
| 3.2.003448 | EMANUELE MIANO | ADDRESS REDACTED | | Yes | BTC 0.0221952685391107 |
| 3.2.003449 | EMEKA ONWUEZOBE | ADDRESS REDACTED | | Yes | BTC 0.996354952792113 |
| 3.2.003450 | EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | | Yes | SOL 54.2227319923424 |
| 3.2.003451 | EMEL SALAMANCA ROLON | ADDRESS REDACTED | | Yes | BTC 0.0402051923026846 |
| 3.2.003452 | EMELITA SAMANIEGO | ADDRESS REDACTED | | Yes | ADA 5833.8 BTC 0.0490579134053053 ETH 0.825746784748456 |
| 3.2.003453 | EMERSON NOSEK | ADDRESS REDACTED | | Yes | BTC 1.23894815285681 |
| 3.2.003454 | EMIL CHOI | ADDRESS REDACTED | | Yes | AVAX 193.171032710675 |
| 3.2.003455 | EMIL KANADI | ADDRESS REDACTED | | Yes | BTC 0.160027024052025 DOT 268.214620012638 ETH 1.37080834729735 |
| 3.2.003456 | EMIL SEGEREN | ADDRESS REDACTED | | Yes | AVAX 395.10238084 |
| 3.2.003457 | EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | | Yes | BTC 0.30825736369725 |
| 3.2.003458 | EMIL THORSPLASS | ADDRESS REDACTED | | Yes | BTC 1.68393101494677 |
| 3.2.003459 | EMILE KHALIL MOUSSAED | ADDRESS REDACTED | | Yes | BTC 1.66247584214791 ETH 23.9659606763512 |
| 3.2.003460 | EMILE LANDSBERG | ADDRESS REDACTED | | Yes | ADA 195504.61329684 |
| 3.2.003461 | EMILE QUINTAL | ADDRESS REDACTED | | Yes | LTC 14.9583053144433 |
| 3.2.003462 | EMILE VAN VARSSEVELD | ADDRESS REDACTED | | Yes | BTC 0.876649573389483 |
| 3.2.003463 | EMILIA BATANIUC | ADDRESS REDACTED | | Yes | MATIC 2108.38929997729 |
| 3.2.003464 | EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | | Yes | LTC 77.6559244267814 |
| 3.2.003465 | EMILIO DUARTE VIVO | ADDRESS REDACTED | | Yes | BTC 0.299887204581105 |
| 3.2.003466 | EMILY BROWN | ADDRESS REDACTED | | Yes | BTC 0.354095889018432 |
| 3.2.003467 | EMILY COSS | ADDRESS REDACTED | | Yes | BTC 7.71199754455688 |
| 3.2.003468 | EMILY HOLLAND | ADDRESS REDACTED | | Yes | BTC 0.858756091801026 |
| 3.2.003469 | EMILY MARTIN | ADDRESS REDACTED | | Yes | BTC 0.346602883535945 ETH 14.0582341495239 |
| 3.2.003470 | EMILY PORTER | ADDRESS REDACTED | | Yes | XLM 8721.97005948979 |
| 3.2.003471 | EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | | Yes | USDT ERC20 600 |
| 3.2.003472 | EMIR CETOJEVIC | ADDRESS REDACTED | | Yes | BTC 0.914025617376355 |
| 3.2.003473 | EMMA FULU | ADDRESS REDACTED | | Yes | BTC 0.03929919659279 ETH 2.22977750137637 |
| 3.2.003474 | EMMA WOODHOUSE | ADDRESS REDACTED | | Yes | ETH 38.9714678324023 |
| 3.2.003475 | EMMA ZHANG | ADDRESS REDACTED | | Yes | BTC 4.20916221626385 |
| 3.2.003476 | EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | | Yes | USDC 500 |
| 3.2.003477 | EMMANUEL BUTTERWORTH | ADDRESS REDACTED | | Yes | BTC 1.14674419141285 ETH 3.08 |
| 3.2.003478 | EMMANUEL DAGASDAS | ADDRESS REDACTED | | Yes | BTC 0.50337681949746 |
| 3.2.003479 | EMMANUEL LITTLE | ADDRESS REDACTED | | Yes | BTC 0.0723348383514857 |
| 3.2.003480 | EMMANUEL MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.669415067448313 |
| 3.2.003481 | EMMANUEL ROSA | ADDRESS REDACTED | | Yes | BTC 0.10489726490592 |
| 3.2.003482 | ENDA MOONEY | ADDRESS REDACTED | | Yes | ADA 4671.72429308499 |
| 3.2.003483 | ENG KOON LIM | ADDRESS REDACTED | | Yes | BTC 2.49927679567488 |
| 3.2.003484 | ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | | Yes | BTC 1.04605549905564 |
| 3.2.003485 | ENOCH CHHABRA | ADDRESS REDACTED | | Yes | BTC 0.0226167400589 |
| 3.2.003486 | ENRICO IVONE JR | ADDRESS REDACTED | | Yes | LINK 10113.7283992527 |
| 3.2.003487 | ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | | Yes | BTC 1.04782167939802 |
| 3.2.003488 | ENRIQUE ESPINOSA | ADDRESS REDACTED | | Yes | BTC 1.04135789261486 |
| 3.2.003489 | EPHRAIM ORA FOWLER | ADDRESS REDACTED | | Yes | BTC 0.422702515626055 |
| 3.2.003490 | EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | | Yes | BTC 1.12328409022275 |
| 3.2.003491 | ER QUAN RONALD LOH | ADDRESS REDACTED | | Yes | BTC 0.1315916665116755 |
| 3.2.003492 | EREZ WEINSTEIN | ADDRESS REDACTED | | Yes | BTC 0.0026890296704B |
| 3.2.003493 | ERGIN ARIS | ADDRESS REDACTED | | Yes | BTC 5.8643326491378S |
| 3.2.003494 | ERIC AHRENS | ADDRESS REDACTED | | Yes | BTC 0.29307096504082 |
| 3.2.003495 | ERIC ALAN BURKGREN | ADDRESS REDACTED | | Yes | BTC 33.11857418441 |
| 3.2.003496 | ERIC ANDREW COLLISSON | ADDRESS REDACTED | | Yes | BTC 16.7982530892368 |
| 3.2.003497 | ERIC ÅTLAND | ADDRESS REDACTED | | Yes | BTC 0.646187419338028 |
| 3.2.003498 | ERIC AUSTIN MOORMAN | ADDRESS REDACTED | | Yes | ETH 40.536773698756 |
| 3.2.003499 | ERIC BERNARD | ADDRESS REDACTED | | Yes | BTC 0.13810557606355I ETH 3.35145970801239 |
| 3.2.003500 | ERIC BOWMAN | ADDRESS REDACTED | | Yes | LTC 1000.09999999303 |
| 3.2.003501 | ERIC BRAKEY | ADDRESS REDACTED | | Yes | BTC 0.449104483561976 |
| 3.2.003502 | ERIC BREARLEY | ADDRESS REDACTED | | Yes | ETH 3.1601762828769 |
| 3.2.003503 | ERIC BYRON NALDER | ADDRESS REDACTED | | Yes | BTC 7.23475925615099 |
| 3.2.003504 | ERIC CHO | ADDRESS REDACTED | | Yes | BTC 0.884720870565336 |
| 3.2.003505 | ERIC DARK | ADDRESS REDACTED | | Yes | BTC 5.75295083804073 |
| 3.2.003506 | ERIC DRURY | ADDRESS REDACTED | | Yes | BTC 0.703657222990603 |
| 3.2.003507 | ERIC DURANT | ADDRESS REDACTED | | Yes | BTC 0.29112895010999 |
| 3.2.003508 | ERIC EDWARDS | ADDRESS REDACTED | | Yes | BTC 0.2138763270S3759 |
| 3.2.003509 | ERIC EHLE | ADDRESS REDACTED | | Yes | ADA 4469.24555053702 |
| 3.2.003510 | ERIC FISCUS | ADDRESS REDACTED | | Yes | BTC 4.12743454146781 |
| 3.2.003511 | ERIC FITCH | ADDRESS REDACTED | | Yes | BTC 1.19372254212918 |
| 3.2.003512 | ERIC FORMAN | ADDRESS REDACTED | | Yes | BTC 0.120461909113566 |
| 3.2.003513 | ERIC GONZALES | ADDRESS REDACTED | | Yes | EOS 1693.31857522641 ZEC 30.1068680312303 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003514 | ERIC GROSH | ADDRESS REDACTED | | Yes | BTC 0.361887092177 |
| 3.2.003515 | ERIC HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.167303146884 |
| 3.2.003516 | ERIC HUA | ADDRESS REDACTED | | Yes | BTC 9.57639060178482 |
| 3.2.003517 | ERIC J SMITH | ADDRESS REDACTED | | Yes | BTC 3.57495085982084 |
| 3.2.003518 | ERIC JACOBS | ADDRESS REDACTED | | Yes | BTC 0.562824368457001 |
| 3.2.003519 | ERIC JACOBSON | ADDRESS REDACTED | | Yes | BTC 1.18248522396373 |
| 3.2.003520 | ERIC JAMES | ADDRESS REDACTED | | Yes | BTC 0.881532727002535 |
| 3.2.003521 | ERIC JAMES LOMELI | ADDRESS REDACTED | | Yes | BTC 3.04861423897177 |
| 3.2.003522 | ERIC JESUS CRUZ | ADDRESS REDACTED | | Yes | ADA 12394.5616009023 |
| 3.2.003523 | ERIC KAO | ADDRESS REDACTED | | Yes | BTC 9.60240905390972 |
| 3.2.003524 | ERIC KII | ADDRESS REDACTED | | Yes | BTC 0.20580836954036 |
| 3.2.003525 | ERIC KNOPPEL | ADDRESS REDACTED | | Yes | BTC 0.085144426232997 |
| 3.2.003526 | ERIC LEE BOWMAN | ADDRESS REDACTED | | Yes | BTC 69.2249369676767 |
| | | | | | ETH 1062.45472798166 |
| 3.2.003527 | ERIC MATHEW CRAM | ADDRESS REDACTED | | Yes | BTC 1.97877761013134 |
| 3.2.003528 | ERIC MCALISTER | ADDRESS REDACTED | | Yes | SOL 181.405951898811 |
| 3.2.003529 | ERIC MCLEAN | ADDRESS REDACTED | | Yes | BTC 0.631392852632908 |
| 3.2.003530 | ERIC MERGENTHALER | ADDRESS REDACTED | | Yes | BTC 2.17897096562058 |
| 3.2.003531 | ERIC MINSEHIMBE | ADDRESS REDACTED | | Yes | XRP 19882.7990572569 |
| 3.2.003532 | ERIC NASH | ADDRESS REDACTED | | Yes | BTC 4.19191593953819 |
| 3.2.003533 | ERIC NATHAN JARVIS | ADDRESS REDACTED | | Yes | BTC 0.87524953730766 |
| 3.2.003534 | ERIC NORDQUIST | ADDRESS REDACTED | | Yes | ETH 1.00869334485168 |
| 3.2.003535 | ERIC OLIVIER | ADDRESS REDACTED | | Yes | BTC 7.06268261248949 |
| 3.2.003536 | ERIC OLSON | ADDRESS REDACTED | | Yes | BTC 0.327299087895401 |
| | | | | | DOT 74.6268656716418 |
| | | | | | ETH 1.74235630506793 |
| 3.2.003537 | ERIC PAUL BANAAG | ADDRESS REDACTED | | Yes | BTC 1.39310636579546 |
| 3.2.003538 | ERIC PENA | ADDRESS REDACTED | | Yes | BTC 0.14322423016 9762 |
| 3.2.003539 | ERIC PIN SHUN CHEN | ADDRESS REDACTED | | Yes | MATIC 5835.4402605553 |
| 3.2.003540 | ERIC PINEDA | ADDRESS REDACTED | | Yes | PAXG 1.18480489252229 |
| 3.2.003541 | ERIC PORTER | ADDRESS REDACTED | | Yes | ETH 1.38945865547353 |
| 3.2.003542 | ERIC PRANGE | ADDRESS REDACTED | | Yes | BTC 0.01425707012799 |
| 3.2.003543 | ERIC PRESCOTT MURPHY | ADDRESS REDACTED | | Yes | BTC 1.29797540941963 |
| 3.2.003544 | ERIC R ELLIOTT | ADDRESS REDACTED | | Yes | BTC 3.2665100770 3035 |
| 3.2.003545 | ERIC RAMIREZ | ADDRESS REDACTED | | Yes | ETH 15.2032273135699 |
| 3.2.003546 | ERIC RAYLE | ADDRESS REDACTED | | Yes | BTC 0.47265580389469 2 |
| 3.2.003547 | ERIC SAMMONS | ADDRESS REDACTED | | Yes | BTC 0.71303262464755 |
| 3.2.003548 | ERIC SATTERFIELD | ADDRESS REDACTED | | Yes | BTC 0.293879950040408 |
| 3.2.003549 | ERIC SIEGFRIED | ADDRESS REDACTED | | Yes | BTC 0.71958433815 9036 |
| 3.2.003550 | ERIC SIEGRIST | ADDRESS REDACTED | | Yes | BTC 1.40110092742215 |
| 3.2.003551 | ERIC SIVERTSON | ADDRESS REDACTED | | Yes | BTC 1.64926280096354 |
| 3.2.003552 | ERIC SUN | ADDRESS REDACTED | | Yes | BTC 4.01414508267227 |
| 3.2.003553 | ERIC TODD HOLZER | ADDRESS REDACTED | | Yes | BTC 6.81493301 4195 |
| 3.2.003554 | ERIC TRENTER | ADDRESS REDACTED | | Yes | BTC 1.07154456 78849 |
| 3.2.003555 | ERIC VAN | ADDRESS REDACTED | | Yes | BTC 6.00359662817177 |
| 3.2.003556 | ERIC WADA | ADDRESS REDACTED | | Yes | BTC 0.20927435 7602128 |
| 3.2.003557 | ERIC WHITE | ADDRESS REDACTED | | Yes | BTC 1.39850150312471 |
| 3.2.003558 | ERIC WU | ADDRESS REDACTED | | Yes | BTC 3.06309136334303 |
| | | | | | ETH 54.5561844223616 |
| 3.2.003559 | ERIC YASARATNE | ADDRESS REDACTED | | Yes | ETH 1.49855114645817 |
| | | | | | USDC 2000 |
| 3.2.003560 | ERICA CHEEVER | ADDRESS REDACTED | | Yes | BTC 0.045357986627 7516 |
| 3.2.003561 | ERICA VONG | ADDRESS REDACTED | | Yes | ETH 5.91990071904811 |
| 3.2.003562 | ERICH P. SCHMIDT | ADDRESS REDACTED | | Yes | BTC 9.24634946309385 |
| 3.2.003563 | ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | | Yes | MATIC 12225.4102561166 |
| 3.2.003564 | ERICK BENITEZ | ADDRESS REDACTED | | Yes | ADA 20400.3505873057 |
| 3.2.003565 | ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | | Yes | BTC 0.21229719986 3629 |
| 3.2.003566 | ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | | Yes | BTC 0.0366615747812803 |
| | | | | | LTC 10.6605749095754 |
| 3.2.003567 | ERICK HERNANDEZ | ADDRESS REDACTED | | Yes | ETH 44.469225518568 |
| 3.2.003568 | ERICK MACIAS | ADDRESS REDACTED | | Yes | ETH 8.61696540065438 |
| 3.2.003569 | ERICK SKRABE | ADDRESS REDACTED | | Yes | ETH 5.02536586361488 |
| 3.2.003570 | ERICK TRIPPETT | ADDRESS REDACTED | | Yes | BTC 0.695322060506448 |
| 3.2.003571 | ERICKA SOLANO | ADDRESS REDACTED | | Yes | BTC 0.984858916426361 |
| 3.2.003572 | ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | | Yes | XLM 7160.07005965704 |
| 3.2.003573 | ERIDSON CUNHA | ADDRESS REDACTED | | Yes | BTC 5.26176584784413 |
| | | | | | ETH 82.8150839922969 |
| 3.2.003574 | ERIK ADRIAN LOMAS | ADDRESS REDACTED | | Yes | BTC 1.50197067952318 |
| | | | | | ETH 25.9197991657415 |
| | | | | | LINK 1312.06964923801 |
| 3.2.003575 | ERIK ALLSOPP | ADDRESS REDACTED | | Yes | GUSD 11000 |
| 3.2.003576 | ERIK ANDERS FREEMAN | ADDRESS REDACTED | | Yes | BTC 0.103338509535708 |
| | | | | | ETH 1.71085429675719 |
| | | | | | LINK 362.047734086386 |
| 3.2.003577 | ERIK CHRISTIAN | ADDRESS REDACTED | | Yes | BTC 2.67100033808136 |
| 3.2.003578 | ERIK EASTON | ADDRESS REDACTED | | Yes | BTC 0.926098242706756 |
| 3.2.003579 | ERIK FELL | ADDRESS REDACTED | | Yes | BTC 1.34260594146551 |
| 3.2.003580 | ERIK FIKKERT | ADDRESS REDACTED | | Yes | BTC 0.364408999804922 |
| 3.2.003581 | ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | | Yes | BTC 0.086310516045185 |
| 3.2.003582 | ERIK LAURENCE | ADDRESS REDACTED | | Yes | ETH 6.20540581784252 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003583 | ERIK LIDEN | ADDRESS REDACTED | | Yes | BTC 0.68142212794202203<br>DOT 95.5108125956318<br>ETH 2.36814557910503<br>MATIC 1510.40064809357<br>SOL 181.435328363944 |
| 3.2.003584 | ERIK LOZANO | ADDRESS REDACTED | | Yes | ADA 2687.37864077669<br>BTC 0.0900088243945484 |
| 3.2.003585 | ERIK MCGREGOR | ADDRESS REDACTED | | Yes | ADA 9165.63439314082 |
| 3.2.003586 | ERIK NAYLOR | ADDRESS REDACTED | | Yes | BTC 0.22348115962121 |
| 3.2.003587 | ERIK OREEL | ADDRESS REDACTED | | Yes | ETH 4.03939246322334 |
| 3.2.003588 | ERIK PETERSON | ADDRESS REDACTED | | Yes | BTC 1.92398135875839 |
| 3.2.003589 | ERIK PRIEST | ADDRESS REDACTED | | Yes | BTC 0.102722721577857 |
| 3.2.003590 | ERIK RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.078119225138394 |
| 3.2.003591 | ERIK STRICKERT | ADDRESS REDACTED | | Yes | LINK 597.734607380528<br>XRP 13080.0563943427 |
| 3.2.003592 | ERIK WHITE | ADDRESS REDACTED | | Yes | BTC 4.85624739337065 |
| 3.2.003593 | ERIK WILDFORSTER | ADDRESS REDACTED | | Yes | BTC 0.393564433426227 |
| 3.2.003594 | ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | | Yes | ZEC 0.09806507494816 |
| 3.2.003595 | ERIK WISSNER | ADDRESS REDACTED | | Yes | BTC 2.96478473913986 |
| 3.2.003596 | ERIK ZANGHI | ADDRESS REDACTED | | Yes | XLM 31096.3301628419 |
| 3.2.003597 | ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | | Yes | ADA 1446.36024779168<br>ETH 1.38984729568299 |
| 3.2.003598 | ERIN HOOKER | ADDRESS REDACTED | | Yes | BTC 26.9936861781413 |
| 3.2.003599 | ERIN MARA | ADDRESS REDACTED | | Yes | BTC 0.122068593159463 |
| 3.2.003600 | ERIN SUTLEY | ADDRESS REDACTED | | Yes | BTC 0.288260587571164 |
| 3.2.003601 | ERIN TAYLOR | ADDRESS REDACTED | | Yes | MATIC 75027.9913125197 |
| 3.2.003602 | ERKKI VILLEMS | ADDRESS REDACTED | | Yes | BTC 0.442296278269983 |
| 3.2.003603 | ERLE FREEMAN | ADDRESS REDACTED | | Yes | ETH 0.369226021548842 |
| 3.2.003604 | ERLING KORNELIJUSSEN | ADDRESS REDACTED | | Yes | ETH 2.00139947790444 |
| 3.2.003605 | ERNEST KEI WAI LAM | ADDRESS REDACTED | | Yes | BTC 0.464453480794718 |
| 3.2.003606 | ERNEST LO | ADDRESS REDACTED | | Yes | BTC 0.917995613259521 |
| 3.2.003607 | ERNEST SHAHBAZIAN | ADDRESS REDACTED | | Yes | BTC 1.55084248470114 |
| 3.2.003608 | ERNESTO BONGOLL | ADDRESS REDACTED | | Yes | BTC 0.146584409820937 |
| 3.2.003609 | ERNESTO CAMERO | ADDRESS REDACTED | | Yes | BTC 0.247963147511323 |
| 3.2.003610 | ERNESTO FIDALGO | ADDRESS REDACTED | | Yes | BTC 0.0161130023139919 |
| 3.2.003611 | ERNST FLUITMAN | ADDRESS REDACTED | | Yes | BTC 3.7095428731246 |
| 3.2.003612 | ERNST KOH YUNG-YUN | ADDRESS REDACTED | | Yes | ETH 1.17269089200169 |
| 3.2.003613 | ERON HEFLIN | ADDRESS REDACTED | | Yes | BTC 5.45985065 |
| 3.2.003614 | ERROL MEHMET | ADDRESS REDACTED | | Yes | BTC 1.3932979472969 |
| 3.2.003615 | ERROL OMARJAN ILCHI | ADDRESS REDACTED | | Yes | BTC 2.06891157760002 |
| 3.2.003616 | ERTI MINGA | ADDRESS REDACTED | | Yes | DOT 101.888570961354 |
| 3.2.003617 | ERVIN HANSON JR | ADDRESS REDACTED | | Yes | BTC 1.23341079626598 |
| 3.2.003618 | ERWIN MASINSIN | ADDRESS REDACTED | | Yes | BTC 0.766175079583321 |
| 3.2.003619 | ERWIN MATHOT | ADDRESS REDACTED | | Yes | BTC 0.395330783928464 |
| 3.2.003620 | ERWIN REBEL | ADDRESS REDACTED | | Yes | PAXG 1.12874461024448 |
| 3.2.003621 | ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | | Yes | BTC 0.247755868922216<br>PAXG 0.520072186019419 |
| 3.2.003622 | ESHED OHNBAR | ADDRESS REDACTED | | Yes | ETH 7.87220469036259 |
| 3.2.003623 | ESMAEIL NIKFEKR | ADDRESS REDACTED | | Yes | BTC 1.4742618452844 |
| 3.2.003624 | ESME CHIN | ADDRESS REDACTED | | Yes | AAVE 44.2087153365951<br>ADA 4453.92001029393<br>BNB 21.5791583290728<br>BTC 1.61211111456969<br>CEL 51822.8897072978<br>DASH 42.3280449896539<br>EOS 1611.10043338886<br>ETH 13.1057403544174 |
| 3.2.003625 | ESPEN FOLMO | ADDRESS REDACTED | | Yes | BTC 6.97933549075651 |
| 3.2.003626 | ESPEN SIMONSEN | ADDRESS REDACTED | | Yes | ZRX 3920.96162255727 |
| 3.2.003627 | ESPEN WATHNE IVERSEN | ADDRESS REDACTED | | Yes | ETH 1.7569889114477 |
| 3.2.003628 | ESSAN AKBARZADEH | ADDRESS REDACTED | | Yes | ADA 8201 7.897935466 |
| 3.2.003629 | ESTEBAN GONZALES | ADDRESS REDACTED | | Yes | ETH 14.6798691614208 |
| 3.2.003630 | ESTEBAN VALENCIA | ADDRESS REDACTED | | Yes | ETH 2.60430148716384 |
| 3.2.003631 | ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | | Yes | AVAX 264.264264264264<br>BTC 1.46330107419601<br>DOT 558.13953488372<br>ETH 14.4228426643278<br>MATIC 13265.8122714531 |
| 3.2.003632 | ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | | Yes | BTC 1.06269716354052 |
| 3.2.003633 | ESTEVAN DURAN | ADDRESS REDACTED | | Yes | ETH 29.997564 |
| 3.2.003634 | ETHAN ANDERSON | ADDRESS REDACTED | | Yes | BTC 9.39528327879138 |
| 3.2.003635 | ETHAN JONES | ADDRESS REDACTED | | Yes | BTC 0.200697895821516 |
| 3.2.003636 | ETHAN KRAMER | ADDRESS REDACTED | | Yes | BTC 1.84845163591133 |
| 3.2.003637 | ETHAN ROOTS | ADDRESS REDACTED | | Yes | ETH 72.1569815895143 |
| 3.2.003638 | ETHAN SHOIHET | ADDRESS REDACTED | | Yes | BTC 2.058836989234 |
| 3.2.003639 | ETHAN ZALTA | ADDRESS REDACTED | | Yes | BTC 0.73316401073995 |
| 3.2.003640 | ETIENNE O'NEILL | ADDRESS REDACTED | | Yes | BTC 2.80295184958556 |
| 3.2.003641 | ETIENNIE DE LANGE | ADDRESS REDACTED | | Yes | ETH 1.61309459043832 |
| 3.2.003642 | EU GIN LIM | ADDRESS REDACTED | | Yes | BTC 0.372162262746557<br>ETH 24.7934567239626 |
| 3.2.003643 | EUAN BURNS | ADDRESS REDACTED | | Yes | ETH 6.98132571241986 |
| 3.2.003644 | EUGENE BALT | ADDRESS REDACTED | | Yes | BTC 0.269670713335829 |
| 3.2.003645 | EUGENE CAPOBIANCO | ADDRESS REDACTED | | Yes | BTC 0.223941462999283 |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003646 | EUGENE ERLIKH | ADDRESS REDACTED | | Yes | BTC 0.35170848155341 |
| 3.2.003647 | EUGENE HUH LEE | ADDRESS REDACTED | | Yes | BTC 8.57329634594675 |
| 3.2.003648 | EUGENE STEWART | ADDRESS REDACTED | | Yes | ETH 1.17150890346766 |
| 3.2.003649 | EUGENE TIAN | ADDRESS REDACTED | | Yes | BTC 0.64397791053174 |
| 3.2.003650 | EVA KUBICEK | ADDRESS REDACTED | | Yes | BTC 0.082334734199141 |
| 3.2.003651 | EVA SZE WAN CHEUNG | ADDRESS REDACTED | | Yes | BTC 4.93704542223655 |
| 3.2.003652 | EVAN ALDO | ADDRESS REDACTED | | Yes | BTC 0.54336270641876 |
| 3.2.003653 | EVAN ALEXANDER | ADDRESS REDACTED | | Yes | BTC 0.77478623534133 |
| 3.2.003654 | EVAN AVERY | ADDRESS REDACTED | | Yes | BTC 0.33866734400135 |
| 3.2.003655 | EVAN COLLINS | ADDRESS REDACTED | | Yes | BTC 0.06275025398912 |
| 3.2.003656 | EVAN DOBOS | ADDRESS REDACTED | | Yes | BTC 0.10452603597902 |
| 3.2.003657 | EVAN GRIFFIN | ADDRESS REDACTED | | Yes | BTC 5.03821969432974 |
| 3.2.003658 | EVAN HENNESSEY | ADDRESS REDACTED | | Yes | BTC 2.48519033491935 |
| 3.2.003659 | EVAN LEE | ADDRESS REDACTED | | Yes | ETH 1.28230207872035 |
| 3.2.003660 | EVAN PREVOST | ADDRESS REDACTED | | Yes | BTC 0.16153207792304 |
| 3.2.003661 | EVAN R SHIN | ADDRESS REDACTED | | Yes | BTC 14.5871125213424 |
| 3.2.003662 | EVAN SMITH | ADDRESS REDACTED | | Yes | BTC 0.42865103519225 |
| 3.2.003663 | EVAN TILLER | ADDRESS REDACTED | | Yes | BTC 0.82862620475 |
| 3.2.003664 | EVAN WILMER | ADDRESS REDACTED | | Yes | BTC 1.65571648000571 |
| 3.2.003665 | EVANMICHAEL CALLISON | ADDRESS REDACTED | | Yes | BTC 0.844484102200319 |
| 3.2.003666 | EVEN AAS | ADDRESS REDACTED | | Yes | BTC 0.21657678729937 |
| 3.2.003667 | EVERETT BLOOM | ADDRESS REDACTED | | Yes | BTC 0.401985748583189 |
| 3.2.003668 | EVERT CHRISTIAN ROOS | ADDRESS REDACTED | | Yes | ADA 38128.7954219203 |
| 3.2.003669 | EWART XIA | ADDRESS REDACTED | | Yes | BTC 0.455032150918617 |
| 3.2.003670 | EWERT CLOETE | ADDRESS REDACTED | | Yes | ETH 26.0470683062618 |
| 3.2.003671 | EZECHIEL RITCHIE | ADDRESS REDACTED | | Yes | ETH 2.63671768575579 |
| 3.2.003672 | EZEKIEL DIAMANT | ADDRESS REDACTED | | Yes | BTC 0.0647357032902328 |
| 3.2.003673 | EZEQUIEL VERA | ADDRESS REDACTED | | Yes | BTC 0.10766517226854 |
| 3.2.003674 | EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | | Yes | BTC 0.0334691181327755 |
| 3.2.003675 | EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | | Yes | ADA 37500.8083367614 ETH 1.15792823085082 |
| 3.2.003676 | EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | | Yes | BTC 1.11792893790676 |
| 3.2.003677 | FABIAN HUBSCHEN | ADDRESS REDACTED | | Yes | BTC 0.0450917617351309 |
| 3.2.003678 | FABIAN KOEHNLEIN | ADDRESS REDACTED | | Yes | BTC 1.14630167866463 |
| 3.2.003679 | FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | | Yes | BTC 2.14399152440619 |
| 3.2.003680 | FABIAN MARTINEZ | ADDRESS REDACTED | | Yes | LINK 2739.72652580809 |
| 3.2.003681 | FABIAN VAN DER VEEN | ADDRESS REDACTED | | Yes | LINK 266.327465 |
| 3.2.003682 | FABIAN WOUTERS | ADDRESS REDACTED | | Yes | BTC 0.521555555086858 |
| 3.2.003683 | FABIEN MORCAMP | ADDRESS REDACTED | | Yes | BTC 0.0496217962186842 |
| 3.2.003684 | FABIENNE LUBIN | ADDRESS REDACTED | | Yes | USDT ERC20 282 |
| 3.2.003685 | FÁBIO FERREIRA | ADDRESS REDACTED | | Yes | BTC 0.16587871960344B |
| 3.2.003686 | FÁBIO MARCELINO DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.0992240307773648 |
| 3.2.003687 | FABRICE PASCAL P LEGROS | ADDRESS REDACTED | | Yes | USDC 4000 |
| 3.2.003688 | FABRIZIO SANTORI | ADDRESS REDACTED | | Yes | BSV 4.46653730696732 BTC 0.1265213685201 ETH 14.3513232371992 |
| 3.2.003689 | FABRIZIO SCHIBUOLA | ADDRESS REDACTED | | Yes | BTC 0.481652099222829 |
| 3.2.003690 | FADZIL MOHD ZAHIR | ADDRESS REDACTED | | Yes | ETH 1.40728608628037 |
| 3.2.003691 | FAHAD JUNEJA | ADDRESS REDACTED | | Yes | BTC 0.810110174983797 |
| 3.2.003692 | FAHIM ISLAM | ADDRESS REDACTED | | Yes | BTC 0.166810841677129 |
| 3.2.003693 | FAIGY GROSS | ADDRESS REDACTED | | Yes | BTC 0.240609476136044 ETH 5.97109468272639 |
| 3.2.003694 | FAISAL ALSHAMRANI | ADDRESS REDACTED | | Yes | BTC 2.19136317080723 |
| 3.2.003695 | FAISAL M QUADRI | ADDRESS REDACTED | | Yes | BTC 8.38326306 |
| 3.2.003696 | FAISAL SHEIKH | ADDRESS REDACTED | | Yes | ETH 99.0970565892977 |
| 3.2.003697 | FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | | Yes | ETH 9.23398635302194 |
| 3.2.003698 | FANNIE V GREEN | ADDRESS REDACTED | | Yes | BTC 3.05662395883746 |
| 3.2.003699 | FARHAN SHAHID | ADDRESS REDACTED | | Yes | DASH 77.88391850562647 ZEC 19.999 |
| 3.2.003700 | FARID REZA SARRAF | ADDRESS REDACTED | | Yes | BTC 0.1912457268329 LINK 2488.68794112983 |
| 3.2.003701 | FARIS ZACINA | ADDRESS REDACTED | | Yes | ETH 39.2862989673251 |
| 3.2.003702 | FAROUK SALLEH | ADDRESS REDACTED | | Yes | BTC 1.93226889233168 |
| 3.2.003703 | FARZAM MAJIDI | ADDRESS REDACTED | | Yes | BTC 1.55643624106071 |
| 3.2.003704 | FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | | Yes | BTC 0.135549428073898 |
| 3.2.003705 | FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | | Yes | DOT 282.198447035372 |
| 3.2.003706 | FAYE DAVIES | ADDRESS REDACTED | | Yes | BTC 1.06057320876602 |
| 3.2.003707 | FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | | Yes | ADA 12988.8843563094 MATIC 8315.12175409898 |
| 3.2.003708 | FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | | Yes | ADA 9942.71498888113 BTC 0.991270865153906 |
| 3.2.003709 | FEDERICO ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.354902912759185 |
| 3.2.003710 | FEDERICO BARLETTA | ADDRESS REDACTED | | Yes | BTC 0.098342039444741 |
| 3.2.003711 | FEDERICO LUBBERT | ADDRESS REDACTED | | Yes | BTC 0.980257611700354 |
| 3.2.003712 | FEDERICO OMBRITI | ADDRESS REDACTED | | Yes | ETH 0.608414370747437 |
| 3.2.003713 | FEDERICO RIVAS | ADDRESS REDACTED | | Yes | BTC 0.857624794282475 |
| 3.2.003714 | FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | | Yes | BTC 0.870157682569836 ETH 1.63710602758654 USDC 1000 |
| 3.2.003715 | FEDERICO VITALI | ADDRESS REDACTED | | Yes | ETH 0.701638677130438 |
| 3.2.003716 | FEDERICO YOUNG | ADDRESS REDACTED | | Yes | BTC 0.051350518640238 |
| 3.2.003717 | FEI HE | ADDRESS REDACTED | | Yes | BTC 1.02606397829102 |
| 3.2.003718 | FEIYANG CHENG | ADDRESS REDACTED | | Yes | ETH 2.4378191557096 |

22-10970-mg    Doc 13    Filed 03/24/23    Entered 03/24/23 23:53:49    Main Document
Debtor Name: Celsius Lending LLC                                                      Case Number: 22-10970
Pg 80 of 204

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003719 | FELIPE BESSEMS | ADDRESS REDACTED | | Yes | DOT 49.0365841042704 |
| 3.2.003720 | FELIPE BOU JIMENEZ | ADDRESS REDACTED | | Yes | ADA 8784.354071 |
| | | | | | DOT 84.9858356940509 |
| | | | | | ETH 2.80823429906332 |
| | | | | | MATIC 5238.40928731194 |
| 3.2.003721 | FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | | Yes | ETH 1.56008596952613 |
| 3.2.003722 | FELIPE GRASNIEVICZ | ADDRESS REDACTED | | Yes | BTC 0.994188895890219 |
| 3.2.003723 | FELIPE HUBERTUS | ADDRESS REDACTED | | Yes | BTC 0.398004483020634 |
| 3.2.003724 | FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | | Yes | ADA 1059.67925934588 |
| 3.2.003725 | FELIPE KAM | ADDRESS REDACTED | | Yes | BTC 0.152124755414084 |
| | | | | | ETH 1.09518345465178 |
| 3.2.003726 | FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | | Yes | BTC 2.82730331930873 |
| 3.2.003727 | FELIX ALONSO ALBARRAN | ADDRESS REDACTED | | Yes | BTC 2.57031347901496 |
| 3.2.003728 | FELIX ALONSO PE | ADDRESS REDACTED | | Yes | BTC 0.832241916573 5409 |
| 3.2.003729 | FELIX FERNANDEZ | ADDRESS REDACTED | | Yes | ETH 62.3612297632977 |
| 3.2.003730 | FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | | Yes | ETH 24.1049097344704 |
| 3.2.003731 | FELIX LACHMAYR | ADDRESS REDACTED | | Yes | ETH 0.720038230537921 |
| 3.2.003732 | FERDI MULYADI | ADDRESS REDACTED | | Yes | BTC 2.31507339620447 |
| 3.2.003733 | FERDOUS HAKIM | ADDRESS REDACTED | | Yes | BTC 3.54945861362355 |
| 3.2.003734 | FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | | Yes | ETH 0.732808864952346 |
| 3.2.003735 | FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | | Yes | ADA 3765.81842417562 |
| | | | | | MATIC 2534.3778336945 |
| 3.2.003736 | FERNANDO AMEZQUITA | ADDRESS REDACTED | | Yes | BTC 0.282502642344973 |
| 3.2.003737 | FERNANDO ANDRES RUTIA | ADDRESS REDACTED | | Yes | BTC 0.0931191592670192 |
| 3.2.003738 | FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | | Yes | BTC 2.74297876 |
| 3.2.003739 | FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | | Yes | BTC 0.204692577335414 |
| | | | | | UNI 242.509355547734 |
| 3.2.003740 | FERNANDO FRANCO | ADDRESS REDACTED | | Yes | BTC 0.0706855366912388 |
| 3.2.003741 | FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.866300807519171 |
| 3.2.003742 | FERNANDO HERRERA | ADDRESS REDACTED | | Yes | BTC 1.2643162330627 |
| | | | | | ETH 12.6397679696755 |
| 3.2.003743 | FERNANDO HERRERA | ADDRESS REDACTED | | Yes | BTC 4.01137208397629 |
| 3.2.003744 | FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | | Yes | BTC 0.397762229000912 |
| 3.2.003745 | FERNANDO JR DAVID | ADDRESS REDACTED | | Yes | BTC 5.9525210188938 3 |
| 3.2.003746 | FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | | Yes | BTC 1.07328990263876 |
| 3.2.003747 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 1.9897797675575 4 |
| 3.2.003748 | FERNANDO SORIANO | ADDRESS REDACTED | | Yes | ETH 382.29222417616 |
| 3.2.003749 | FIDELIA JUNG | ADDRESS REDACTED | | Yes | BTC 0.302958437648614 |
| | | | | | ETH 10.3335382541684 |
| 3.2.003750 | FILIBERTO CACCIARI | ADDRESS REDACTED | | Yes | SNX 219.374371361881 |
| 3.2.003751 | FILIP COURTOIS | ADDRESS REDACTED | | Yes | BTC 0.010776733033809 |
| 3.2.003752 | FILIP HORNYCH | ADDRESS REDACTED | | Yes | BTC 0.238805970149253 |
| 3.2.003753 | FILIP MARICAK | ADDRESS REDACTED | | Yes | BTC 0.0236266981689308 |
| | | | | | PAXG 1.46433743378788 |
| 3.2.003754 | FILIP MOLSKI | ADDRESS REDACTED | | Yes | ETH 4.08928166089182 |
| 3.2.003755 | FILIP SVOBODA | ADDRESS REDACTED | | Yes | ETH 4.13913463526111 |
| 3.2.003756 | FILIP ZELIC | ADDRESS REDACTED | | Yes | BTC 0.106391425168717 |
| 3.2.003757 | FILIPE ALVES MOURA | ADDRESS REDACTED | | Yes | BTC 2.37030881482479 |
| | | | | | ETH 33.6479463197939 |
| 3.2.003758 | FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | | Yes | BTC 0.547145678093091 |
| 3.2.003759 | FILIPPO PIANTANIDA | ADDRESS REDACTED | | Yes | BTC 0.172707596443026 |
| 3.2.003760 | FIONA YU-CHUN SO | ADDRESS REDACTED | | Yes | BTC 7.00438804309758 |
| 3.2.003761 | FIORELLA FABIANO | ADDRESS REDACTED | | Yes | BTC 0.15791863242 6643 |
| 3.2.003762 | FıRAT YEĞEN | ADDRESS REDACTED | | Yes | BTC 0.0321741695042496 |
| | | | | | DOT 90.1690978109291 |
| 3.2.003763 | FITZPATRICK JOEL DOUD | ADDRESS REDACTED | | Yes | ADA 1170.98032398415 |
| 3.2.003764 | FL3XX GMBH | ADDRESS REDACTED | | Yes | BTC 86.5544847344523 |
| 3.2.003765 | FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | | Yes | BTC 0.955569266281746 |
| 3.2.003766 | FLAVIO CUADRO | ADDRESS REDACTED | | Yes | BTC 0.217167055757641 |
| 3.2.003767 | FLEMMING ANDERSEN | ADDRESS REDACTED | | Yes | BTC 0.236267775784898 |
| | | | | | ETH 60.8607774575734 |
| 3.2.003768 | FLORENT T SAN JOSE | ADDRESS REDACTED | | Yes | BTC 0.400833376834346 |
| 3.2.003769 | FLORIAN DESCHACHT | ADDRESS REDACTED | | Yes | BTC 0.503077177126207 |
| | | | | | ETH 4.11635250149903 |
| 3.2.003770 | FLORIAN LIPOK | ADDRESS REDACTED | | Yes | ETH 3.2161311665469 |
| 3.2.003771 | FLORIAN SANTIFALLER | ADDRESS REDACTED | | Yes | ETH 2.73492118299015 |
| 3.2.003772 | FLORIAN STEININGER | ADDRESS REDACTED | | Yes | BTC 2.02078155851775 |
| 3.2.003773 | FLORIN CIRTOG | ADDRESS REDACTED | | Yes | BTC 1.28261186476153 |
| 3.2.003774 | FLOYD BROCK | ADDRESS REDACTED | | Yes | BTC 1.38319739347267 |
| 3.2.003775 | FORD CAMERON | ADDRESS REDACTED | | Yes | BTC 0.927014154891345 |
| | | | | | ETH 3.98097284458453 |
| 3.2.003776 | FORREST OSTERMAN | ADDRESS REDACTED | | Yes | BTC 10.2027653431927 |
| 3.2.003777 | FORREST WALKER | ADDRESS REDACTED | | Yes | BTC 0.020874171293 7539 |
| 3.2.003778 | FOTIOS GEORGIADIS | ADDRESS REDACTED | | Yes | ETH 0.92806870907745 |
| 3.2.003779 | FOTIS ANDRIANAKOS | ADDRESS REDACTED | | Yes | BTC 129.8013807227 |
| 3.2.003780 | FRANCES JONES | ADDRESS REDACTED | | Yes | BTC 0.388281968655212 |
| 3.2.003781 | FRANCESC XAVIER RIBE | ADDRESS REDACTED | | Yes | BTC 1.59521925061507 |
| 3.2.003782 | FRANCESCO CONTE | ADDRESS REDACTED | | Yes | BTC 0.077337891009182 2 |
| 3.2.003783 | FRANCESCO VERRILLI | ADDRESS REDACTED | | Yes | BTC 0.509712585463046 |
| 3.2.003784 | FRANCIS ABANOBI | ADDRESS REDACTED | | Yes | BSV 9.85585807564371 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003785 | FRANCIS ANDRADE | ADDRESS REDACTED | | Yes | ADA 8269.27207128947 BTC 0.95554864715 4869 DOT 470.370336047025 ETH 3.95649229672256 |
| 3.2.003786 | FRANCIS BARRY ANARO | ADDRESS REDACTED | | Yes | BTC 0.195966089732706 |
| 3.2.003787 | FRANCIS COTTER | ADDRESS REDACTED | | Yes | BTC 0.823616108197147 |
| 3.2.003788 | FRANCIS DEDRIE | ADDRESS REDACTED | | Yes | BTC 0.618524769338454 ETH 13.2050065782383 |
| 3.2.003789 | FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | | Yes | BTC 2.2112750341 9657 |
| 3.2.003790 | FRANCIS NAUD | ADDRESS REDACTED | | Yes | BTC 0.143768778008755 |
| 3.2.003791 | FRANCIS OJO ORATOKHAI | ADDRESS REDACTED | | Yes | ETH 7.57809430592184 |
| 3.2.003792 | FRANCIS PERRON | ADDRESS REDACTED | | Yes | AVAX 60.6135913947446 |
| 3.2.003793 | FRANCIS R DEPAOLA | ADDRESS REDACTED | | Yes | BTC 0.273249448250842 SOL 137.713253955845 |
| 3.2.003794 | FRANCIS TRAVERS | ADDRESS REDACTED | | Yes | BTC 1.31943318139612 |
| 3.2.003795 | FRANCIS ZAPE | ADDRESS REDACTED | | Yes | BTC 0.250167137527227 |
| 3.2.003796 | FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | | Yes | ADA 12675.5602386923 |
| 3.2.003797 | FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | | Yes | BTC 1.25692448981396 |
| 3.2.003798 | FRANCISCO BALLESTA | ADDRESS REDACTED | | Yes | BCH 63.796961095 3414 BTC 0.377967517739185 DASH 33.74489689 |
| 3.2.003799 | FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | | Yes | BTC 0.348376576881191 ETH 2.84141388 2634 |
| 3.2.003800 | FRANCISCO COUTO | ADDRESS REDACTED | | Yes | BTC 0.412779658218443 |
| 3.2.003801 | FRANCISCO DIMACALI | ADDRESS REDACTED | | Yes | BTC 3.29089472896638 |
| 3.2.003802 | FRANCISCO FARINHA | ADDRESS REDACTED | | Yes | BTC 0.69040703 0530481 |
| 3.2.003803 | FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 3.57197299290408 |
| 3.2.003804 | FRANCISCO GARABITOS | ADDRESS REDACTED | | Yes | ETH 13.3849169258274 |
| 3.2.003805 | FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | | Yes | MATIC 2862.83568258959 |
| 3.2.003806 | FRANCISCO JAVIER HUERTA PEREZ | ADDRESS REDACTED | | Yes | BTC 0.177067497218205 |
| 3.2.003807 | FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | | Yes | BTC 0.11148484 0366495 |
| 3.2.003808 | FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | | Yes | BTC 0.292659141331643 |
| 3.2.003809 | FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | | Yes | BTC 0.550028266245397 |
| 3.2.003810 | FRANCISCO KIM | ADDRESS REDACTED | | Yes | BTC 2.15806907789005 |
| 3.2.003811 | FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | | Yes | BTC 0.42389945105021 |
| 3.2.003812 | FRANCISCO MESSINA | ADDRESS REDACTED | | Yes | BTC 0.0950909307024842 |
| 3.2.003813 | FRANCISCO OIRA | ADDRESS REDACTED | | Yes | BTC 0.15211903331 0372 |
| 3.2.003814 | FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | | Yes | BTC 0.158169224608124 |
| 3.2.003815 | FRANCISCO RAMIREZ | ADDRESS REDACTED | | Yes | BTC 1.76059495511997 |
| 3.2.003816 | FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | | Yes | ETH 3.29839358375571 |
| 3.2.003817 | FRANCISCO VARGAS PINTO | ADDRESS REDACTED | | Yes | LINK 2221.17539683377 MATIC 49478.4322095632 |
| 3.2.003818 | FRANCISCUS COZIJN | ADDRESS REDACTED | | Yes | BTC 1.208735015303 |
| 3.2.003819 | FRANCK NOEL | ADDRESS REDACTED | | Yes | ADA 3174.98387028819 |
| 3.2.003820 | FRANCK SAINT-ETIENNE | ADDRESS REDACTED | | Yes | BTC 0.103651110362519 |
| 3.2.003821 | FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | | Yes | BTC 0.273539598249986 |
| 3.2.003822 | FRANCO PALACIOS | ADDRESS REDACTED | | Yes | BTC 0.651833825830001 |
| 3.2.003823 | FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | | Yes | ETH 0.578660765477619 |
| 3.2.003824 | FRANCOIS LAMBERT | ADDRESS REDACTED | | Yes | ETH 12.4727519868169 |
| 3.2.003825 | FRANK AN | ADDRESS REDACTED | | Yes | ETH 0.76146963698248 |
| 3.2.003826 | FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | | Yes | BTC 4.21175102 |
| 3.2.003827 | FRANK DONATO | ADDRESS REDACTED | | Yes | ADA 2251.21929439165 DOT 51.1368023180509 |
| 3.2.003828 | FRANK DUBOIS | ADDRESS REDACTED | | Yes | BTC 0.426681423532667 |
| 3.2.003829 | FRANK ECHEVARRIA | ADDRESS REDACTED | | Yes | BTC 0.348432055749128 |
| 3.2.003830 | FRANK EDWARD WILHELM III | ADDRESS REDACTED | | Yes | BTC 1.3657379067493 |
| 3.2.003831 | FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.987871441243935 |
| 3.2.003832 | FRANK MENNES | ADDRESS REDACTED | | Yes | ETH 9.1192686346555 |
| 3.2.003833 | FRANK OVERBEEK | ADDRESS REDACTED | | Yes | BTC 0.433624576587241 ETH 3.23355327 8852 |
| 3.2.003834 | FRANK SICILIANO | ADDRESS REDACTED | | Yes | BTC 0.265512950750017 |
| 3.2.003835 | FRANK TURNER | ADDRESS REDACTED | | Yes | BTC 0.504436882721808 |
| 3.2.003836 | FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | | Yes | BTC 0.69906402487 8627 |
| 3.2.003837 | FRANK WEDDE | ADDRESS REDACTED | | Yes | BTC 1.95167980689746 |
| 3.2.003838 | FRANK YANG | ADDRESS REDACTED | | Yes | BTC 1.04733975701717 |
| 3.2.003839 | FRANK YOO | ADDRESS REDACTED | | Yes | ETH 39.0022635170229 |
| 3.2.003840 | FRANK ZHUANG | ADDRESS REDACTED | | Yes | BTC 0.700022750739398 |
| 3.2.003841 | FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | | Yes | BTC 2.47965895251489 |
| 3.2.003842 | FRANKLIN ALEXANDER HEGGENESS | ADDRESS REDACTED | | Yes | ETH 29.0123430453573 |
| 3.2.003843 | FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | | Yes | BTC 0.0231091829306426 |
| 3.2.003844 | FRANKLIN KASHNER | ADDRESS REDACTED | | Yes | BTC 80 |
| 3.2.003845 | FRANKLIN KELLY | ADDRESS REDACTED | | Yes | ETH 0.724987040856644 |
| 3.2.003846 | FRANTISEK SLOVAK | ADDRESS REDACTED | | Yes | BTC 0.744177294191938 |
| 3.2.003847 | FRANZ BRAUN | ADDRESS REDACTED | | Yes | BTC 1.38597542519106 |
| 3.2.003848 | FRANZ HUBER | ADDRESS REDACTED | | Yes | BTC 0.865590159751134 |
| 3.2.003849 | FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | | Yes | BTC 0.206079466313474 |
| 3.2.003850 | FRANZ UNTERRAINER | ADDRESS REDACTED | | Yes | BTC 7.2034249092473 |
| 3.2.003851 | FRASER WILSON | ADDRESS REDACTED | | Yes | ADA 3093.5660155088 |
| 3.2.003852 | FRED GOLT | ADDRESS REDACTED | | Yes | BTC 22.9345122962144 |
| 3.2.003853 | FRED NOLTE | ADDRESS REDACTED | | Yes | MANA 5291.56783996053 |
| 3.2.003854 | FREDDY REQUENO | ADDRESS REDACTED | | Yes | BTC 0.10580051313 2488 |
| 3.2.003855 | FREDERIC BAETEN | ADDRESS REDACTED | | Yes | ETH 38.6813430087258 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003856 | FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | | Yes | BTC 0.819504199959024 |
| 3.2.003857 | FREDERIC D'AMOURS | ADDRESS REDACTED | | Yes | BTC 0.047762334622916 3 |
| | | | | | ETH 1.2228466353787 61 |
| 3.2.003858 | FRÉDÉRIC LETULLIER | ADDRESS REDACTED | | Yes | ETH 0.470993982750097 |
| 3.2.003859 | FREDERICK A SOWEMIMO | ADDRESS REDACTED | | Yes | BTC 1.00359332065102 |
| 3.2.003860 | FREDERICK ALCANTARA | ADDRESS REDACTED | | Yes | BTC 0.391104158148299 |
| 3.2.003861 | FREDERICK BOATENG | ADDRESS REDACTED | | Yes | ADA 20633.8637289929 |
| 3.2.003862 | FREDERICK GREENSLADE | ADDRESS REDACTED | | Yes | ETH 4.12137498235175 |
| 3.2.003863 | FREDERICK H HORTON | ADDRESS REDACTED | | Yes | BTC 16.1714971928039 |
| 3.2.003864 | FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | | Yes | ETH 14.324023026715 |
| 3.2.003865 | FREDERICK LISING | ADDRESS REDACTED | | Yes | ETH 0.039008593361960 3 |
| 3.2.003866 | FREDERICK THAYER | ADDRESS REDACTED | | Yes | BTC 1.90897860668949 |
| | | | | | ETH 1.58580070555057 |
| 3.2.003867 | FREDERICK YU TAN | ADDRESS REDACTED | | Yes | BTC 0.503936945067042 |
| 3.2.003868 | FREDERICO POLLACK FILHO | ADDRESS REDACTED | | Yes | BTC 0.26690840740784 |
| 3.2.003869 | FREDERIK GRUBER | ADDRESS REDACTED | | Yes | BTC 0.413882302034284 |
| 3.2.003870 | FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | | Yes | BTC 0.241648976245685 |
| 3.2.003871 | FREDERIK SCHMID | ADDRESS REDACTED | | Yes | BTC 32.7380139248607 |
| 3.2.003872 | FREDRIK ÖBERG | ADDRESS REDACTED | | Yes | BTC 0.12708290807558 |
| 3.2.003873 | FRESHTA RAJABI | ADDRESS REDACTED | | Yes | BTC 0.191116034200969 |
| 3.2.003874 | FREYA ASPINALL | ADDRESS REDACTED | | Yes | BTC 0.616975715556561 |
| 3.2.003875 | FRUMENCIO CHAVARRIA | ADDRESS REDACTED | | Yes | BTC 0.371243480036381 |
| 3.2.003876 | FU CHING TSAI | ADDRESS REDACTED | | Yes | BTC 0.0509525530855373 |
| 3.2.003877 | FU HANG | ADDRESS REDACTED | | Yes | BTC 10.2767383386796 |
| 3.2.003878 | FU LEE MAN | ADDRESS REDACTED | | Yes | BTC 0.917170327641138 |
| | | | | | ETH 7.37907369274629 |
| 3.2.003879 | FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | | Yes | BTC 4.12379663813946 |
| 3.2.003880 | G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | | Yes | BTC 3.99870042236273 |
| 3.2.003881 | GABOR ALBOK | ADDRESS REDACTED | | Yes | BTC 0.832408278921927 |
| 3.2.003882 | GABOR BANKA | ADDRESS REDACTED | | Yes | BTC 0.163459910663476 |
| 3.2.003883 | GABOR FOGARASI | ADDRESS REDACTED | | Yes | BTC 0.459837589276978 |
| 3.2.003884 | GABOR GYURIS | ADDRESS REDACTED | | Yes | ETH 0.510438167276494 |
| 3.2.003885 | GABOR SIMON | ADDRESS REDACTED | | Yes | BTC 0.17490484989677 |
| | | | | | USDC 4000 |
| 3.2.003886 | GABRIEL ANDERMANN | ADDRESS REDACTED | | Yes | BTC 0.045380031265617 7 |
| 3.2.003887 | GABRIEL BOTEGA | ADDRESS REDACTED | | Yes | BTC 0.16168044827182 9 |
| 3.2.003888 | GABRIEL BRAVO | ADDRESS REDACTED | | Yes | BTC 0.702676845647149 |
| 3.2.003889 | GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | | Yes | BTC 9.86327051969135 |
| 3.2.003890 | GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | | Yes | BTC 4.99513842729637 |
| 3.2.003891 | GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | | Yes | BTC 0.630226088790527 |
| 3.2.003892 | GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | | Yes | BTC 0.184716786493829 |
| | | | | | ETH 1.67072551773162 |
| 3.2.003893 | GABRIEL FILIATRAULT | ADDRESS REDACTED | | Yes | ETH 1.31247168684352 |
| 3.2.003894 | GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | | Yes | BTC 0.305717590442894 |
| 3.2.003895 | GABRIEL GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.286246527483637 |
| 3.2.003896 | GABRIEL GREEN-LEMONS | ADDRESS REDACTED | | Yes | BTC 1.99574533412285 |
| 3.2.003897 | GABRIEL HERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 0.0370713291044318 |
| 3.2.003898 | GABRIEL JACOBY | ADDRESS REDACTED | | Yes | BTC 0.0672379523931379 |
| | | | | | DOT 251.35176771224 |
| | | | | | MATIC 3858.50944144343 |
| 3.2.003899 | GABRIEL KELLEY | ADDRESS REDACTED | | Yes | BTC 0.478824008235772 |
| 3.2.003900 | GABRIEL LIPSON | ADDRESS REDACTED | | Yes | BTC 0.365581876589826 |
| 3.2.003901 | GABRIEL MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.599777225601919 |
| 3.2.003902 | GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | | Yes | BTC 0.459705110078772 |
| 3.2.003903 | GABRIEL MORALES | ADDRESS REDACTED | | Yes | ETH 3.80164955936802 |
| 3.2.003904 | GABRIEL OLIVARES | ADDRESS REDACTED | | Yes | BTC 0.935319409683874 |
| 3.2.003905 | GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | | Yes | BTC 0.147732415941285 |
| 3.2.003906 | GABRIEL REYES ORDEIX | ADDRESS REDACTED | | Yes | LTC 29.856687898089 1 |
| 3.2.003907 | GABRIEL REYNOSO | ADDRESS REDACTED | | Yes | BTC 0.0516177471199643 |
| 3.2.003908 | GABRIEL ROSSINO | ADDRESS REDACTED | | Yes | ETH 5.52165245827306 |
| 3.2.003909 | GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | | Yes | BTC 0.602793143934026 |
| 3.2.003910 | GABRIEL SANTILLAN | ADDRESS REDACTED | | Yes | ETH 1.00913291321795 |
| 3.2.003911 | GABRIEL STEPHENS | ADDRESS REDACTED | | Yes | LINK 99.8573466476462 |
| 3.2.003912 | GABRIEL TEIXEIRA | ADDRESS REDACTED | | Yes | ETH 2.00984574003867 |
| 3.2.003913 | GABRIEL TRIF | ADDRESS REDACTED | | Yes | ETH 145.114186725679 |
| 3.2.003914 | GABRIELE CRESTA | ADDRESS REDACTED | | Yes | ETH 0.72811706312961 |
| 3.2.003915 | GABRIELE SACCHI | ADDRESS REDACTED | | Yes | BTC 2.68237709409973 |
| | | | | | ETH 1.45816236382191 |
| 3.2.003916 | GABRIELE SANZONE | ADDRESS REDACTED | | Yes | BTC 0.546370573273332 |
| 3.2.003917 | GAD RUBIN | ADDRESS REDACTED | | Yes | ETH 30.3947229109015 |
| 3.2.003918 | GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | | Yes | BTC 2.21333289623482 |
| 3.2.003919 | GAGAN SHARMA | ADDRESS REDACTED | | Yes | ETH 15.70188094 |
| 3.2.003920 | GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | | Yes | ETH 68.7651307788026 |
| 3.2.003921 | GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.93671282161928 |
| 3.2.003922 | GALEN LUC SALGADO | ADDRESS REDACTED | | Yes | BTC 0.215983495097136 |
| 3.2.003923 | GAN ZHENG | ADDRESS REDACTED | | Yes | BTC 1.71016909296906 |
| 3.2.003924 | GANESAN SUNDERAN | ADDRESS REDACTED | | Yes | BTC 0.728370011966078 |
| 3.2.003925 | GANESH MAHARJAN | ADDRESS REDACTED | | Yes | BTC 0.700289562458948 |
| 3.2.003926 | GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | | Yes | DOT 29.413784164333 |
| 3.2.003927 | GAOXINZHU ZHANG | ADDRESS REDACTED | | Yes | BTC 0.0183463839137789 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003928 | GARAY YUSIFOV | ADDRESS REDACTED | | Yes | BTC 4.9251041445649 |
| 3.2.003929 | GARETH NELLIES | ADDRESS REDACTED | | Yes | BTC 1.95462236781662 |
| 3.2.003930 | GARETH RHODES | ADDRESS REDACTED | | Yes | ETH 1.5847393494040148 |
| 3.2.003931 | GARETH THORNLEY | ADDRESS REDACTED | | Yes | BTC 1.36538964357796 |
| | | | | | ETH 7.70694631874691 |
| 3.2.003932 | GARETT CERVANTES | ADDRESS REDACTED | | Yes | BTC 0.25813668373846 |
| 3.2.003933 | GARETT MATTINGLY | ADDRESS REDACTED | | Yes | BTC 0.0530898279889573 |
| 3.2.003934 | GARIKAI GWATIPEDZA | ADDRESS REDACTED | | Yes | BTC 0.0503991108153521 |
| 3.2.003935 | GARO KECHBOULADIAN | ADDRESS REDACTED | | Yes | BTC 2.42599159348261 |
| | | | | | ETH 10.3085708167611 |
| | | | | | SOL 125.337039103982 |
| 3.2.003936 | GARON BUCZYNSKI | ADDRESS REDACTED | | Yes | BTC 1.23442185794866 |
| 3.2.003937 | GARRETT BAKER | ADDRESS REDACTED | | Yes | BTC 0.074496691794918 |
| | | | | | ETH 0.55628761460394 |
| 3.2.003938 | GARRETT GALEN HARPER | ADDRESS REDACTED | | Yes | USDC 20000 |
| 3.2.003939 | GARRETT HERPERGER | ADDRESS REDACTED | | Yes | BTC 0.881492693686166 |
| | | | | | ETH 34.8953258703956 |
| 3.2.003940 | GARRETT KAUPPILA | ADDRESS REDACTED | | Yes | BTC 1.32738742064165 |
| 3.2.003941 | GARRY PAGE | ADDRESS REDACTED | | Yes | ADA 33773.252210945 |
| 3.2.003942 | GARTH BLOEMFONTEIN | ADDRESS REDACTED | | Yes | BTC 0.0120531285031161 |
| 3.2.003943 | GARY ATKINSON | ADDRESS REDACTED | | Yes | ETH 10.8354456480291 |
| 3.2.003944 | GARY FRANKLIN | ADDRESS REDACTED | | Yes | BTC 4.89653931138832 |
| 3.2.003945 | GARY GRAHAM | ADDRESS REDACTED | | Yes | BTC 0.657156156731743 |
| 3.2.003946 | GARY HOWARD | ADDRESS REDACTED | | Yes | BTC 3.55921143693275 |
| 3.2.003947 | GARY KNOX HARPER | ADDRESS REDACTED | | Yes | BTC 0.694203401596667 |
| 3.2.003948 | GARY LANG | ADDRESS REDACTED | | Yes | BTC 0.107771789180113 |
| 3.2.003949 | GARY LEE | ADDRESS REDACTED | | Yes | ETH 1.2283905626847 |
| 3.2.003950 | GARY LEE | ADDRESS REDACTED | | Yes | BTC 0.1719016724268 |
| 3.2.003951 | GARY LEE NUECHTERLEIN | ADDRESS REDACTED | | Yes | BTC 0.288139069269169 |
| 3.2.003952 | GARY MA | ADDRESS REDACTED | | Yes | BTC 1.82987394171001 |
| 3.2.003953 | GARY MASON | ADDRESS REDACTED | | Yes | BTC 2.96859482919048 |
| 3.2.003954 | GARY OWEN | ADDRESS REDACTED | | Yes | BTC 0.749517822855944 |
| 3.2.003955 | GARY SENSENIG | ADDRESS REDACTED | | Yes | MATIC 2143.66849942811 |
| 3.2.003956 | GARY SIXKILLER | ADDRESS REDACTED | | Yes | ADA 13964.6364221214 |
| 3.2.003957 | GASTON BURBERG VILLARREAL | ADDRESS REDACTED | | Yes | BTC 0.60536352079236 |
| 3.2.003958 | GASTON GRAMAJO | ADDRESS REDACTED | | Yes | BTC 2.786212727887 |
| 3.2.003959 | GASTON WAIDATT BECK | ADDRESS REDACTED | | Yes | ETH 6.2647368570014 |
| 3.2.003960 | GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | | Yes | BTC 0.239380886664238 |
| 3.2.003961 | GAURAV KUKREJA | ADDRESS REDACTED | | Yes | DOT 307.612854447007 |
| | | | | | ETH 35.8634743742313 |
| 3.2.003962 | GAURAV MALHOTRA | ADDRESS REDACTED | | Yes | BTC 10.0605025782378 |
| | | | | | ETH 124.856068698583 |
| 3.2.003963 | GAVIN CHEUNG | ADDRESS REDACTED | | Yes | BTC 0.63908299490207 |
| 3.2.003964 | GAVIN EARL MCKEE | ADDRESS REDACTED | | Yes | BTC 0.21500290253918 |
| 3.2.003965 | GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | | Yes | ETH 9.7999262836186 |
| 3.2.003966 | GAVIN KENNETH CRAGG | ADDRESS REDACTED | | Yes | BTC 0.93201944338367 |
| 3.2.003967 | GAVIN KULA | ADDRESS REDACTED | | Yes | BTC 0.0853442573982803 |
| 3.2.003968 | GAVIN MCCARRON | ADDRESS REDACTED | | Yes | BTC 0.0867745483136057 |
| 3.2.003969 | GAVIN OSTER | ADDRESS REDACTED | | Yes | BTC 0.999440240852331 |
| 3.2.003970 | GAVIN PINTO | ADDRESS REDACTED | | Yes | BTC 4.85416451200006 |
| | | | | | ETH 27.1260884232535 |
| 3.2.003971 | GAVIN PURDY | ADDRESS REDACTED | | Yes | BTC 0.0557766904140151 |
| | | | | | ETH 0.616140333858986 |
| 3.2.003972 | GAVIN SPENCER | ADDRESS REDACTED | | Yes | BTC 29.3685754952797 |
| 3.2.003973 | GAVINO JR GAW | ADDRESS REDACTED | | Yes | ETH 32.6362959068867 |
| 3.2.003974 | GAY KEONG TAN | ADDRESS REDACTED | | Yes | BTC 0.0816076711210853 |
| 3.2.003975 | GAYAN WIJESOORIYA | ADDRESS REDACTED | | Yes | ETH 53.6564983589901 |
| 3.2.003976 | GAYLE WHITING | ADDRESS REDACTED | | Yes | BTC 1.01638968032393 |
| 3.2.003977 | GBOLAHAN R OBA | ADDRESS REDACTED | | Yes | ETH 1.55447841022368 |
| 3.2.003978 | GEDEON KAMGA | ADDRESS REDACTED | | Yes | ETH 18.6679182182605 |
| 3.2.003979 | GEERT VAN DEN BERGE | ADDRESS REDACTED | | Yes | ADA 1543.9457298179 |
| 3.2.003980 | GEETA KAUR CHEEMA | ADDRESS REDACTED | | Yes | BTC 0.994332305856617 |
| 3.2.003981 | GEETESH KALE | ADDRESS REDACTED | | Yes | BTC 3.34423460362877 |
| 3.2.003982 | GEMMA LEANN PURSER | ADDRESS REDACTED | | Yes | BTC 2.09050956170566 |
| 3.2.003983 | GENADI IVANOV | ADDRESS REDACTED | | Yes | BTC 0.339335326928379 |
| 3.2.003984 | GENE CHINH NGUYEN | ADDRESS REDACTED | | Yes | BTC 1.1985606663553 |
| | | | | | ETH 41.879114398202 |
| 3.2.003985 | GENE DIAK | ADDRESS REDACTED | | Yes | BTC 0.662265361452016 |
| | | | | | ETH4.10787402887708 |
| 3.2.003986 | GENE KIM | ADDRESS REDACTED | | Yes | BTC 0.140120559963928 |
| 3.2.003987 | GENE KIM | ADDRESS REDACTED | | Yes | BTC 1.36009380919382 |
| 3.2.003988 | GENNARO CARIELLO | ADDRESS REDACTED | | Yes | BTC 0.619440088412522 |
| 3.2.003989 | GENTIEL GIELEN | ADDRESS REDACTED | | Yes | BTC 1.90591267370728 |
| 3.2.003990 | GEOFFREY BROZ | ADDRESS REDACTED | | Yes | BTC 2.92764533667921 |
| 3.2.003991 | GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 3.2778171565469 |
| 3.2.003992 | GEOFFREY FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.149607330061457 |
| 3.2.003993 | GEOFFREY RAUEN | ADDRESS REDACTED | | Yes | BTC 10.9733232624927 |
| 3.2.003994 | GEOFFREY REISNER | ADDRESS REDACTED | | Yes | BTC 11.7393601620079 |
| 3.2.003995 | GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | | Yes | BTC 5.17115528456381 |
| 3.2.003996 | GEORGE ANDREW OSBORNE | ADDRESS REDACTED | | Yes | ADA 62996.3636363636 |
| | | | | | BTC 1.73400381480839 |
| 3.2.003997 | GEORGE ANTONIO II BORBA | ADDRESS REDACTED | | Yes | BTC 0.236574402649633 |
| 3.2.003998 | GEORGE BAKHOS | ADDRESS REDACTED | | Yes | BTC 0.826851475891431 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.003999 | GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | | Yes | BTC 0.072288611284546 |
| 3.2.004000 | GEORGE BRUER | ADDRESS REDACTED | | Yes | BTC 0.36511306565653 |
| 3.2.004001 | GEORGE BRYANT | ADDRESS REDACTED | | Yes | BTC 0.523948460067273 |
| 3.2.004002 | GEORGE BURKETT | ADDRESS REDACTED | | Yes | BTC 0.142132510670747 |
| 3.2.004003 | GEORGE CHAO | ADDRESS REDACTED | | Yes | BTC 5.14859601406263 |
| 3.2.004004 | GEORGE CHAVOUS | ADDRESS REDACTED | | Yes | BTC 40.689748816729 |
| 3.2.004005 | GEORGE CHIRAYUS | ADDRESS REDACTED | | Yes | BTC 0.743943832240665 |
| 3.2.004006 | GEORGE COOMBES | ADDRESS REDACTED | | Yes | BTC 4.22469987476756 |
| | | | | | ETH 114.157923326608 |
| 3.2.004007 | GEORGE DE SANTIAGO | ADDRESS REDACTED | | Yes | PAXG 0.435156533717115 |
| 3.2.004008 | GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.848487628133097 |
| | | | | | ETH 11.6067697823998 |
| 3.2.004009 | GEORGE DUVOISIN | ADDRESS REDACTED | | Yes | BTC 0.103991046538102 |
| 3.2.004010 | GEORGE FOUCHE | ADDRESS REDACTED | | Yes | BTC 1.45364310814529 |
| 3.2.004011 | GEORGE GASKILL | ADDRESS REDACTED | | Yes | ETH 6.2179289897319 |
| 3.2.004012 | GEORGE HANCOCK | ADDRESS REDACTED | | Yes | LINK 444.444530476772 |
| | | | | | UNI 565.246551975531 |
| 3.2.004013 | GEORGE KONTORINIS | ADDRESS REDACTED | | Yes | BTC 0.982035527499169 |
| | | | | | ETH 8.64203041909667 |
| 3.2.004014 | GEORGE LOKE | ADDRESS REDACTED | | Yes | BTC 4.05696157686861 |
| 3.2.004015 | GEORGE LOPEZ | ADDRESS REDACTED | | Yes | BTC 3.13389085387206 |
| 3.2.004016 | GEORGE MATTHEWS | ADDRESS REDACTED | | Yes | XRP 32741.8778604186 |
| 3.2.004017 | GEORGE MAVIMBELA | ADDRESS REDACTED | | Yes | ETH 1.46330697544123 |
| 3.2.004018 | GEORGE MELIT | ADDRESS REDACTED | | Yes | BTC 0.25302736167753 |
| 3.2.004019 | GEORGE PIETERS | ADDRESS REDACTED | | Yes | BTC 7.25757171600707 |
| | | | | | ETH 7.3092509678233319 |
| 3.2.004020 | GEORGE PLUMLEY | ADDRESS REDACTED | | Yes | ETH 3.786952054637 |
| 3.2.004021 | GEORGE PRIOLEAU | ADDRESS REDACTED | | Yes | MATIC 1137.75605925046 |
| 3.2.004022 | GEORGE RAKKAR | ADDRESS REDACTED | | Yes | BTC 1.90880179137992 |
| 3.2.004023 | GEORGE RIGAS | ADDRESS REDACTED | | Yes | BTC 1.36819689044052 |
| 3.2.004024 | GEORGE RIVERA | ADDRESS REDACTED | | Yes | BTC 0.729138621895923 |
| 3.2.004025 | GEORGE SCHICK | ADDRESS REDACTED | | Yes | BTC 0.174119479035763 |
| 3.2.004026 | GEORGE THOMAS COORE | ADDRESS REDACTED | | Yes | ETH 1.14792550728741 |
| 3.2.004027 | GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | | Yes | BTC 2.25138766405561 |
| 3.2.004028 | GEORGE VALENTIN SERBAN | ADDRESS REDACTED | | Yes | BTC 0.040463487388303 |
| 3.2.004029 | GEORGE VASILE | ADDRESS REDACTED | | Yes | BNB 281.920143400361 |
| | | | | | BTC 23.1578377813792 |
| | | | | | ETH 196.493952850751 |
| 3.2.004030 | GEORGE WOLFAARDT | ADDRESS REDACTED | | Yes | DOT 727.935710280168 |
| 3.2.004031 | GEORGE-DAN DANCIU | ADDRESS REDACTED | | Yes | BTC 0.12106098685333 |
| | | | | | ETH 0.486269407736123 |
| | | | | | SOL 75.7091536453313 |
| 3.2.004032 | GEORGES CHOUBAS | ADDRESS REDACTED | | Yes | BTC 0.37091223804323 1 |
| | | | | | ETH 9.58600682780561 |
| 3.2.004033 | GEORGES IBANGO MASSI | ADDRESS REDACTED | | Yes | BTC 0.253010828863475 |
| | | | | | ETH 7.3399831734348 |
| 3.2.004034 | GEORGES SERRESSE | ADDRESS REDACTED | | Yes | ETH 0.813903320890832 |
| 3.2.004035 | GEORGIA ADAMS | ADDRESS REDACTED | | Yes | BTC 0.11579136996949 |
| 3.2.004036 | GEORGIA ARGYRI | ADDRESS REDACTED | | Yes | BTC 0.149860553865224 |
| 3.2.004037 | GEORGINA TORINCSI | ADDRESS REDACTED | | Yes | BTC 1.00471014794501 |
| 3.2.004038 | GEORGIOS KARAKOUMIS | ADDRESS REDACTED | | Yes | BTC 0.73992207057566 |
| 3.2.004039 | GEORGIOS MICHAELIDES | ADDRESS REDACTED | | Yes | BTC 0.62259671801538 |
| 3.2.004040 | GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.27343158723171 |
| 3.2.004041 | GEORGIOS SAOULIDIS | ADDRESS REDACTED | | Yes | BTC 0.0206755849075723 |
| 3.2.004042 | GEORGY MALANICHEV | ADDRESS REDACTED | | Yes | BTC 0.057319804908934 |
| 3.2.004043 | GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | | Yes | BTC 0.027737540817133 |
| 3.2.004044 | GERALD CALVIN JR LANDEN | ADDRESS REDACTED | | Yes | BTC 0.53607916643726 |
| 3.2.004045 | GERALD DALE WILHELM | ADDRESS REDACTED | | Yes | BTC 2.47347201266417 |
| | | | | | ETH 16.4949683478087 |
| 3.2.004046 | GERALD DAVID MEDINA | ADDRESS REDACTED | | Yes | BTC 7.3759482638067 5 |
| 3.2.004047 | GERALD DAVIS | ADDRESS REDACTED | | Yes | BTC 4.7396531847186 8 |
| 3.2.004048 | GERALD GRUEN | ADDRESS REDACTED | | Yes | BTC 0.1595 |
| 3.2.004049 | GERALD MARQUIS | ADDRESS REDACTED | | Yes | ETH 50.5912855073749 |
| 3.2.004050 | GERALD PATRICK RUNIONS | ADDRESS REDACTED | | Yes | BTC 0.243447212529416 |
| 3.2.004051 | GERALD REGILUS | ADDRESS REDACTED | | Yes | BTC 1.85065235495512 |
| 3.2.004052 | GERALD RODRIGUEZ | ADDRESS REDACTED | | Yes | ETH 22.3703629351896 |
| 3.2.004053 | GERALD SANTIAGO | ADDRESS REDACTED | | Yes | BTC 4.36331903134317 |
| 3.2.004054 | GERALDINE DOYLE | ADDRESS REDACTED | | Yes | BTC 1.42987546132675 |
| 3.2.004055 | GERARD ANTHONY KELLY | ADDRESS REDACTED | | Yes | BTC 0.288647890808626 |
| 3.2.004056 | GERARD AQUINO | ADDRESS REDACTED | | Yes | BTC 0.0414364530822948 |
| 3.2.004057 | GERARD BENNETT | ADDRESS REDACTED | | Yes | BTC 0.81504738518193 4 |
| 3.2.004058 | GERARD BILES | ADDRESS REDACTED | | Yes | BTC 0.458239456709695 |
| 3.2.004059 | GERARD RAJARATNAM | ADDRESS REDACTED | | Yes | BTC 0.10518113084235 9 |
| 3.2.004060 | GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | | Yes | LTC 13.2267226005496 |
| 3.2.004061 | GERARDO PALMA | ADDRESS REDACTED | | Yes | BTC 1.01028885763893 |
| 3.2.004062 | GEREMIAH HOLBROOK | ADDRESS REDACTED | | Yes | BTC 0.488205646513375 |
| 3.2.004063 | GERMÁN REGOJO | ADDRESS REDACTED | | Yes | BTC 0.270735696005587 |
| 3.2.004064 | GERRY CARNELL BOAZ | ADDRESS REDACTED | | Yes | BTC 0.00967258306330705 |
| 3.2.004065 | GERRY ENGEN | ADDRESS REDACTED | | Yes | OMG 6548.61723377562 |
| 3.2.004066 | GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | | Yes | ETH 19.4647200915523 |
| 3.2.004067 | GHEORGHE VIERU | ADDRESS REDACTED | | Yes | BTC 1.37449450494334 |
| 3.2.004068 | GHOBAD RAJAEIAN | ADDRESS REDACTED | | Yes | BTC 0.791568871093929 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004069 | GIAN FLORIDDIA | ADDRESS REDACTED | | Yes | BTC 3.29158586393881<br>ETH 84.6721354145574 |
| 3.2.004070 | GIAN MENDOZA | ADDRESS REDACTED | | Yes | BTC 1.27984606804236 |
| 3.2.004071 | GIANCARLO GARDUQUE | ADDRESS REDACTED | | Yes | PAXG 0.38499949565066 |
| 3.2.004072 | GIANLUCA BASTOGI | ADDRESS REDACTED | | Yes | BTC 0.0101355631572279 |
| 3.2.004073 | GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | | Yes | BTC 10.6460249718347 |
| 3.2.004074 | GIANMARCO MATTEINI | ADDRESS REDACTED | | Yes | BTC 0.10091173691762 3 |
| 3.2.004075 | GIANNIS CHARALAMPOUS | ADDRESS REDACTED | | Yes | BTC 0.141213019840429 |
| 3.2.004076 | GIANPAOLO FERRER | ADDRESS REDACTED | | Yes | ETH 0.416826528352274 |
| 3.2.004077 | GIAP VU | ADDRESS REDACTED | | Yes | BTC 0.425206225019134 |
| 3.2.004078 | GIDEON LANGGAM | ADDRESS REDACTED | | Yes | BTC 1.04833934458992 |
| 3.2.004079 | GIDEON SMID | ADDRESS REDACTED | | Yes | BTC 3.59603654339238 |
| 3.2.004080 | GIFT MABUZA | ADDRESS REDACTED | | Yes | ETH 1.1042966781561 1 |
| 3.2.004081 | GIJSBERT J HAMMING | ADDRESS REDACTED | | Yes | XRP 65186.1076951399 |
| 3.2.004082 | GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | | Yes | BTC 3.31827815707353 |
| 3.2.004083 | GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | | Yes | ETH 24.3657586661517 |
| 3.2.004084 | GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | | Yes | BTC 1.50454081667462 |
| 3.2.004085 | GILBERTO SAUCEDO | ADDRESS REDACTED | | Yes | BTC 1.02748256653376 |
| 3.2.004086 | GILES MCMEIKAN | ADDRESS REDACTED | | Yes | BTC 0.0531274820495 52 |
| 3.2.004087 | GILES WAITHE | ADDRESS REDACTED | | Yes | BTC 0.131992457573852 |
| 3.2.004088 | GILGEN GARY | ADDRESS REDACTED | | Yes | BTC 0.998112265931824 |
| 3.2.004089 | GILLES COGNET | ADDRESS REDACTED | | Yes | BTC 2.2494738448539 |
| 3.2.004090 | GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | | Yes | ETH 1.75910172315603 |
| 3.2.004091 | GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | | Yes | ADA 21423.0635322857 |
| 3.2.004092 | GINA CARR | ADDRESS REDACTED | | Yes | BTC 1.94069151532726 |
| 3.2.004093 | GINO NANCI | ADDRESS REDACTED | | Yes | ADA 6186.81924183817<br>SOL 65.4018759440703 |
| 3.2.004094 | GIOELE BIGINI | ADDRESS REDACTED | | Yes | BTC 0.344916788824696<br>ETH 4.43028917826553 |
| 3.2.004095 | GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | | Yes | BTC 0.0118118978885051 |
| 3.2.004096 | GIOTTO PARTIPILO | ADDRESS REDACTED | | Yes | BTC 0.0454749707921202 |
| 3.2.004097 | GIOVANNI BUONO | ADDRESS REDACTED | | Yes | BTC 0.104569917334287<br>ETH 38.2613451718986 |
| 3.2.004098 | GIOVANNI COLITTI | ADDRESS REDACTED | | Yes | BTC 0.840353788945145 |
| 3.2.004099 | GIOVANNI D'AMMASSA | ADDRESS REDACTED | | Yes | BTC 0.49152988677252 79 |
| 3.2.004100 | GIOVANNI MARSANO | ADDRESS REDACTED | | Yes | ETH 91.1298980799001 |
| 3.2.004101 | GIOVANNY BEGEIN | ADDRESS REDACTED | | Yes | BTC 0.48495724995236 |
| 3.2.004102 | GISELLE MURPHY | ADDRESS REDACTED | | Yes | KNC 7528.95939264477 |
| 3.2.004103 | GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | | Yes | USDC 9800 |
| 3.2.004104 | GIUSEPPE FALSONE | ADDRESS REDACTED | | Yes | USDC 2000 |
| 3.2.004105 | GIUSEPPE LIBERTINI | ADDRESS REDACTED | | Yes | ETH 4.76771000857565 |
| 3.2.004106 | GIUSEPPE NANFITO | ADDRESS REDACTED | | Yes | BTC 1.00188835329024 |
| 3.2.004107 | GLEB MOLCANOVIC | ADDRESS REDACTED | | Yes | BTC 0.398946033082464 |
| 3.2.004108 | GLEEM GEROCHE | ADDRESS REDACTED | | Yes | XRP 9237.87528894216 |
| 3.2.004109 | GLEN BRIAN SLATER | ADDRESS REDACTED | | Yes | BTC 18.6574274533697 |
| 3.2.004110 | GLEN HOWARTH | ADDRESS REDACTED | | Yes | BTC 1.08145579593391<br>ETH 3.77145012257212 |
| 3.2.004111 | GLEN MOSS | ADDRESS REDACTED | | Yes | BTC 1.38782874193324 |
| 3.2.004112 | GLEN NELSON | ADDRESS REDACTED | | Yes | ETH 1.97016305336668 |
| 3.2.004113 | GLEN RAND | ADDRESS REDACTED | | Yes | BTC 2.4166151070 2826 |
| 3.2.004114 | GLEN SHIONG LIANG LOW | ADDRESS REDACTED | | Yes | ETH 4.99363311777483 |
| 3.2.004115 | GLEN SIM | ADDRESS REDACTED | | Yes | BTC 0.16640108069 8862 |
| 3.2.004116 | GLEN THOMSON | ADDRESS REDACTED | | Yes | BTC 6.79588703497282 |
| 3.2.004117 | GLENN ASHWORTH | ADDRESS REDACTED | | Yes | ETH 13.6703822895148 |
| 3.2.004118 | GLENN BUNGE | ADDRESS REDACTED | | Yes | BTC 0.776736734792951 |
| 3.2.004119 | GLENN DOMINGO | ADDRESS REDACTED | | Yes | BTC 0.162378667051564 |
| 3.2.004120 | GLENN FRANCIS | ADDRESS REDACTED | | Yes | BTC 0.683142913750884 |
| 3.2.004121 | GLENN FULLER | ADDRESS REDACTED | | Yes | ADA 176101.814145166 |
| 3.2.004122 | GLENN HAWKINS | ADDRESS REDACTED | | Yes | XLM 232504.519731471 |
| 3.2.004123 | GLENN SMETHURST | ADDRESS REDACTED | | Yes | ADA 623.307275656505<br>BTC 0.0418010558880247<br>ETH 0.582832741647079<br>MATIC 402.96354081 |
| 3.2.004124 | GLENN TAFINI | ADDRESS REDACTED | | Yes | BTC 0.726684493994544 |
| 3.2.004125 | GLENN WELLS | ADDRESS REDACTED | | Yes | BTC 2.62073366103664 |
| 3.2.004126 | GLENN WYSMAN | ADDRESS REDACTED | | Yes | BTC 0.258354226045169 |
| 3.2.004127 | GLORIA SANTOS | ADDRESS REDACTED | | Yes | BTC 0.055548380556 4003 |
| 3.2.004128 | GLYNN LEARY | ADDRESS REDACTED | | Yes | BTC 0.808097133275419 |
| 3.2.004129 | GODWIN SHIM | ADDRESS REDACTED | | Yes | AAVE 42.4103857051237<br>ADA 8987.83547185902<br>AVAX 406.434996646662<br>BTC 1.24361571395143<br>DOT 343.093593268023<br>LINK 389.895828769294<br>MATIC 10216.7227809236 |
| 3.2.004130 | GOH DINO | ADDRESS REDACTED | | Yes | BTC 0.356284144976408 |
| 3.2.004131 | GOKHAN CAGRICI | ADDRESS REDACTED | | Yes | BTC 1.30318525782975<br>DOT 650.041285757124<br>ETH 5.93456603885872<br>LINK 1388.39590443686<br>MATIC 12798.8852583807<br>SOL 289.389690432688 |

Debtor Name: Celsius Lending LLC

Schedule F-1

Case Number: 22-10970

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004132 | GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | | Yes | BTC 0.54225869289769 |
| 3.2.004133 | GOLAN RABIN | ADDRESS REDACTED | | Yes | BTC 1.48644817764215 |
| 3.2.004134 | GONZALO CHUECA PEIROTE | ADDRESS REDACTED | | Yes | BTC 1.3537812 |
| 3.2.004135 | GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | | Yes | BTC 0.780354677304082 |
| 3.2.004136 | GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.147848509804571 |
| 3.2.004137 | GONZALO MEANA | ADDRESS REDACTED | | Yes | BTC 0.117941913607548 |
| 3.2.004138 | GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | | Yes | ADA 78013.0665967002<br>MATIC 31194.1194981941 |
| 3.2.004139 | GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | | Yes | BTC 1.18660124403677 |
| 3.2.004140 | GORAN SELETKOVIC | ADDRESS REDACTED | | Yes | BTC 21.699725043152 |
| 3.2.004141 | GORBI AHMED | ADDRESS REDACTED | | Yes | ETH 17.7726700334388 |
| 3.2.004142 | GORDAN REMUS | ADDRESS REDACTED | | Yes | BTC 0.0173534298094922 |
| 3.2.004143 | GORDON FORBES | ADDRESS REDACTED | | Yes | ETH 83.6140504307516 |
| 3.2.004144 | GORDON HANLEY | ADDRESS REDACTED | | Yes | BTC 4.00059071257059<br>ETH 10.0397758144627 |
| 3.2.004145 | GORDON HILDRED | ADDRESS REDACTED | | Yes | BTC 0.0654434304904448<br>PAXG 3.34935673064864 |
| 3.2.004146 | GORDON KAY | ADDRESS REDACTED | | Yes | BTC 0.611336125405639 |
| 3.2.004147 | GORDON MCDORMAND | ADDRESS REDACTED | | Yes | BTC 0.158179493064891 |
| 3.2.004148 | GORDON OLIVER WEBSTER | ADDRESS REDACTED | | Yes | MATIC 2850.69187119781 |
| 3.2.004149 | GORDON RAMSEY | ADDRESS REDACTED | | Yes | BTC 0.36854244651541 |
| 3.2.004150 | GORDON THOMPSON | ADDRESS REDACTED | | Yes | BTC 7.29893709228593 |
| 3.2.004151 | GOTTFRIED GAISBAUER | ADDRESS REDACTED | | Yes | BTC 0.186410498623842 |
| 3.2.004152 | GRACE BARRETT | ADDRESS REDACTED | | Yes | BTC 0.296325563018569 |
| 3.2.004153 | GRACE MARCELA GARCIA ATARAMA | ADDRESS REDACTED | | Yes | BTC 0.20478727824858 |
| 3.2.004154 | GRACE WENDIGGENSEN | ADDRESS REDACTED | | Yes | BTC 0.25722369887679 |
| 3.2.004155 | GRAEME BUCHANAN | ADDRESS REDACTED | | Yes | BTC 2.28649573936341<br>SOL 174.21428482097 |
| 3.2.004156 | GRAEME PETERS | ADDRESS REDACTED | | Yes | BTC 0.284741594463911 |
| 3.2.004157 | GRAEME TASKER | ADDRESS REDACTED | | Yes | BTC 1.03309432970337 |
| 3.2.004158 | GRAHAM HINDLE | ADDRESS REDACTED | | Yes | BTC 3.4050522462704 |
| 3.2.004159 | GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | | Yes | ETH 32.4862253607486 |
| 3.2.004160 | GRAHAM SKENE | ADDRESS REDACTED | | Yes | BTC 0.214666704529673 |
| 3.2.004161 | GRAHAM STEVENS | ADDRESS REDACTED | | Yes | BTC 1.75786782399921 |
| 3.2.004162 | GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | | Yes | BTC 0.544402858115005 |
| 3.2.004163 | GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | | Yes | BTC 0.46297305540631 |
| 3.2.004164 | GRANT CONROY | ADDRESS REDACTED | | Yes | BTC 0.231131327955315 |
| 3.2.004165 | GRANT ELLIS | ADDRESS REDACTED | | Yes | BTC 1.38083402375034 |
| 3.2.004166 | GRANT GEISLER | ADDRESS REDACTED | | Yes | BTC 0.834419660928749 |
| 3.2.004167 | GRANT JOSEPH KEMPER | ADDRESS REDACTED | | Yes | BTC 0.71135337451712 |
| 3.2.004168 | GRANT MILLS | ADDRESS REDACTED | | Yes | BTC 0.0634883061809712 |
| 3.2.004169 | GRANT NEAGLE | ADDRESS REDACTED | | Yes | BTC 0.61661981821014 |
| 3.2.004170 | GRANT REID | ADDRESS REDACTED | | Yes | BTC 2.0987860430781 |
| 3.2.004171 | GRANT ROMUNDT | ADDRESS REDACTED | | Yes | MATIC 341788.658295227 |
| 3.2.004172 | GRANT TUCKER | ADDRESS REDACTED | | Yes | BTC 0.08660771264726 |
| 3.2.004173 | GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | | Yes | ETH 0.810436191792515 |
| 3.2.004174 | GRANT WISE | ADDRESS REDACTED | | Yes | USDC 56100 |
| 3.2.004175 | GRAYSON GORDON | ADDRESS REDACTED | | Yes | ETH 4.49197620749935<br>MATIC 22521.6275538504 |
| 3.2.004176 | GRAYSON RAINIER | ADDRESS REDACTED | | Yes | BTC 0.190565104124011 |
| 3.2.004177 | GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | | Yes | ETH 13.6206843712862 |
| 3.2.004178 | GREG BEEKMAN | ADDRESS REDACTED | | Yes | BTC 4.27906645033608 |
| 3.2.004179 | GREG DELGADO | ADDRESS REDACTED | | Yes | ETH 0.686290738276336 |
| 3.2.004180 | GREG HENDERSON | ADDRESS REDACTED | | Yes | BTC 1.96610015739828 |
| 3.2.004181 | GREG KINGSCOTT | ADDRESS REDACTED | | Yes | BTC 0.772280403032084 |
| 3.2.004182 | GREGG ORANGIO | ADDRESS REDACTED | | Yes | BTC 0.539462223595852 |
| 3.2.004183 | GREGG SCHEIBEL | ADDRESS REDACTED | | Yes | ETH 17.3113164862748 |
| 3.2.004184 | GREGOIRE MAUVE | ADDRESS REDACTED | | Yes | BTC 1.34968431161547 |
| 3.2.004185 | GREGOR LAKOMY | ADDRESS REDACTED | | Yes | ETH 12.8131239298444 |
| 3.2.004186 | GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | | Yes | MATIC 15124.1522587857 |
| 3.2.004187 | GREGORY ALLEN BOYD III | ADDRESS REDACTED | | Yes | BTC 0.0390787254644485 |
| 3.2.004188 | GREGORY ALLEN KIESER | ADDRESS REDACTED | | Yes | BTC 7.27320959624026<br>ETH 8630.94776468648 |
| 3.2.004189 | GREGORY ANTHONY | ADDRESS REDACTED | | Yes | BTC 0.0415587502460726 |
| 3.2.004190 | GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | | Yes | BTC 0.323591869754272 |
| 3.2.004191 | GREGORY BELL | ADDRESS REDACTED | | Yes | ETH 81.0572181463855 |
| 3.2.004192 | GREGORY BOUWMAN | ADDRESS REDACTED | | Yes | BTC 1.12156411267876 |
| 3.2.004193 | GREGORY COLEMAN | ADDRESS REDACTED | | Yes | BTC 4.38392033072423<br>ETH 24.2163732953943<br>LINK 879.706743307113 |
| 3.2.004194 | GREGORY CRAIG DUFFY | ADDRESS REDACTED | | Yes | BTC 2.67591984562227 |
| 3.2.004195 | GREGORY D'INCELLI | ADDRESS REDACTED | | Yes | BTC 3.69507958455867 |
| 3.2.004196 | GREGORY DARRIN GUBNER | ADDRESS REDACTED | | Yes | BTC 2.5778721179572<br>ETH 14.9283132749015 |
| 3.2.004197 | GREGORY EGAN | ADDRESS REDACTED | | Yes | BTC 0.00916131585211831 |
| 3.2.004198 | GREGORY FOULDS | ADDRESS REDACTED | | Yes | BTC 0.340763879028822 |
| 3.2.004199 | GREGORY FRANK | ADDRESS REDACTED | | Yes | BTC 0.247071630896533 |
| 3.2.004200 | GREGORY GEORGE SPANGLER | ADDRESS REDACTED | | Yes | BTC 0.222875677838163 |
| 3.2.004201 | GREGORY GOETZ | ADDRESS REDACTED | | Yes | BTC 4.95918935476303 |
| 3.2.004202 | GREGORY HEILNER | ADDRESS REDACTED | | Yes | BTC 3.21336760925449 |
| 3.2.004203 | GREGORY KLOCK | ADDRESS REDACTED | | Yes | BTC 9.45452635449221 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004204 | GREGORY LAUF | ADDRESS REDACTED | | Yes | BTC 1.43860742800968 |
| 3.2.004205 | GREGORY LEE JR | ADDRESS REDACTED | | Yes | BTC 0.17412878057334 |
| 3.2.004206 | GREGORY P BURWELL | ADDRESS REDACTED | | Yes | BTC 0.783035875174063 |
| 3.2.004207 | GREGORY P LOWERY | ADDRESS REDACTED | | Yes | BTC 2.50189026751403 |
| 3.2.004208 | GREGORY PACE DICRISTINA | ADDRESS REDACTED | | Yes | BTC 0.62972586825415 |
| 3.2.004209 | GREGORY PATTON | ADDRESS REDACTED | | Yes | BTC 0.136066763425253 |
| 3.2.004210 | GREGORY PIERCE WARD | ADDRESS REDACTED | | Yes | BTC 0.0834397227795002 |
| 3.2.004211 | GREGORY S CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.0954933579389838 |
| 3.2.004212 | GREGORY SANTEE | ADDRESS REDACTED | | Yes | ADA 1498.38548963491 |
| | | | | | BTC 0.10512718663O129 |
| 3.2.004213 | GREGORY SCHNEIDER | ADDRESS REDACTED | | Yes | BTC 1.98265430500823 |
| 3.2.004214 | GREGORY SCOTT GENEGA | ADDRESS REDACTED | | Yes | BTC 0.174907182841631 |
| | | | | | LINK 317.290386390686 |
| 3.2.004215 | GREGORY SMEE | ADDRESS REDACTED | | Yes | BTC 0.658594382275675 |
| 3.2.004216 | GREGORY ST AMAND | ADDRESS REDACTED | | Yes | BTC 1.70544975666504 |
| 3.2.004217 | GREGORY STRAND | ADDRESS REDACTED | | Yes | BTC 3.63642970699093 |
| 3.2.004218 | GREGORY WATERS | ADDRESS REDACTED | | Yes | ETH 5.47288425355586 |
| 3.2.004219 | GREIG RITCHIE | ADDRESS REDACTED | | Yes | BTC 1.87663839731274 |
| 3.2.004220 | GRGO GUNJACA | ADDRESS REDACTED | | Yes | ETH 28.4670610465138 |
| 3.2.004221 | GRIFFIN VACHERON | ADDRESS REDACTED | | Yes | BTC 0.521567964718936 |
| 3.2.004222 | GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | | Yes | BTC 1.3820703319398 |
| 3.2.004223 | GRZEGORZ KUREK | ADDRESS REDACTED | | Yes | BTC 0.102347485757289 |
| | | | | | ETH 2.70587707647888 |
| 3.2.004224 | GRZEGORZ SIKORA | ADDRESS REDACTED | | Yes | BTC 0.461459082184395 |
| 3.2.004225 | GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | | Yes | BTC 1.28667948049074 |
| 3.2.004226 | GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | | Yes | BTC 1.29769997772898 |
| | | | | | ETH 12.2638627496711 |
| 3.2.004227 | GUGHAN KUMARAN | ADDRESS REDACTED | | Yes | BTC 0.736535495495151 |
| 3.2.004228 | GUGLIELMO BOMBACI | ADDRESS REDACTED | | Yes | BTC 1.94670884535831 |
| 3.2.004229 | GUIDO DALU | ADDRESS REDACTED | | Yes | ETH 49.8385243878984 |
| 3.2.004230 | GUIDO GIORDANO | ADDRESS REDACTED | | Yes | BTC 0.160932397971726 |
| 3.2.004231 | GUIDO INTRIAGO | ADDRESS REDACTED | | Yes | BTC 2.10934123363684 |
| 3.2.004232 | GUILLAUME CATELLA | ADDRESS REDACTED | | Yes | BTC 20.6166649174118 |
| 3.2.004233 | GUILLAUME CLERMONT | ADDRESS REDACTED | | Yes | ADA 7337.909927 |
| | | | | | ETH 6.5777056810185 |
| 3.2.004234 | GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | | Yes | ETH 362.602292429386 |
| 3.2.004235 | GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | | Yes | ETH 39.0299506001855 |
| 3.2.004236 | GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | | Yes | BTC 0.486490042000597 |
| 3.2.004237 | GUILLERMO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.478288015149446 |
| 3.2.004238 | GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | | Yes | BTC 4.08916676497771 |
| | | | | | ETH 40.9554113174075 |
| 3.2.004239 | GUILLERMO RAMÍREZ | ADDRESS REDACTED | | Yes | BTC 0.242897716127834 |
| 3.2.004240 | GUILLERMO SANTANA | ADDRESS REDACTED | | Yes | BTC 0.0228716645489199 |
| 3.2.004241 | GULSHAN MEHTA | ADDRESS REDACTED | | Yes | BTC 0.193779209836897 |
| | | | | | ETH 4.6147899851947 |
| 3.2.004242 | GUNN IRENE BERGENE | ADDRESS REDACTED | | Yes | BTC 0.490039938254967 |
| 3.2.004243 | GURINDER JOSAN | ADDRESS REDACTED | | Yes | BTC 1.00515140092976 |
| 3.2.004244 | GURPREET KALSI | ADDRESS REDACTED | | Yes | 1INCH 3076.65584451062 |
| | | | | | ADA 35134.0934526789 |
| | | | | | BCH 6.40958024296396 |
| | | | | | LINK 310.42137220243 |
| | | | | | LTC 46.414828997637 |
| | | | | | ZEC 23.5221058889913 |
| 3.2.004245 | GURPREET SINGH | ADDRESS REDACTED | | Yes | BTC 1.85292798059425 |
| 3.2.004246 | GUS KOLLAR | ADDRESS REDACTED | | Yes | BTC 0.545347406138069 |
| 3.2.004247 | GUS TYSON | ADDRESS REDACTED | | Yes | USDC 15972 |
| 3.2.004248 | GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | | Yes | DOT 347.910795671989 |
| 3.2.004249 | GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | | Yes | MATIC 1913.64819644907 |
| 3.2.004250 | GUSTAVO ARCILA | ADDRESS REDACTED | | Yes | ETH 2.50390408452386 |
| 3.2.004251 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0859560533584868 |
| 3.2.004252 | GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | | Yes | PAXG 3.15093275294689 |
| 3.2.004253 | GUSTAVO SALAS | ADDRESS REDACTED | | Yes | BTC 3.13537302697478 |
| 3.2.004254 | GUY ANTHONY PANICO | ADDRESS REDACTED | | Yes | BTC 0.57947761656423 |
| 3.2.004255 | GUY BRYCK | ADDRESS REDACTED | | Yes | BTC 0.281784019796219 |
| 3.2.004256 | GUY LAVALLEE | ADDRESS REDACTED | | Yes | ETH 2.02017135790835 |
| 3.2.004257 | GUY ROM | ADDRESS REDACTED | | Yes | ADA 16794.0957000546 |
| | | | | | BTC 0.33558626719123 |
| | | | | | DOT 369.862038628827 |
| 3.2.004258 | GUY RUSSELL | ADDRESS REDACTED | | Yes | BTC 4.13453293266769 |
| 3.2.004259 | GYONGYI BARLAN | ADDRESS REDACTED | | Yes | BTC 0.0909305429540471 |
| 3.2.004260 | GYÖRGY FÜSI | ADDRESS REDACTED | | Yes | ETH 9.590566711 |
| 3.2.004261 | GYORGY KOVACS | ADDRESS REDACTED | | Yes | BTC 0.125480309497886 |
| 3.2.004262 | HABIB MOHAMMED ALI | ADDRESS REDACTED | | Yes | BTC 1.33797771661352 |
| 3.2.004263 | HABIL AMERI | ADDRESS REDACTED | | Yes | DASH 19.9819753070153 |
| 3.2.004264 | HADDON KORINEK | ADDRESS REDACTED | | Yes | BTC 0.98447218866067 |
| 3.2.004265 | HADI HANDOJO | ADDRESS REDACTED | | Yes | BTC 0.0499001129190356 |
| | | | | | ETH 3.31494029077187 |
| | | | | | XLM 2525.28989045568 |
| 3.2.004266 | HADLEY HAN | ADDRESS REDACTED | | Yes | BTC 6.05390712013257 |
| | | | | | ETH 30.6211890973256 |
| 3.2.004267 | HAE IN PARK | ADDRESS REDACTED | | Yes | UNI 434.590871620264 |
| 3.2.004268 | HAEYEONG CHO | ADDRESS REDACTED | | Yes | ZEC 6.21053721146879 |
| 3.2.004269 | HAI DAO NGOC | ADDRESS REDACTED | | Yes | MANA 3434.45120726853 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004270 | HAI WENG ENG | ADDRESS REDACTED | | Yes | BTC 0.53757577672785 |
| 3.2.004271 | HAILEY WIDRIG | ADDRESS REDACTED | | Yes | BTC 0.407653698183393 |
| 3.2.004272 | HAIRUL SALEH | ADDRESS REDACTED | | Yes | BTC 1.309022851009444 |
| 3.2.004273 | HAISAM ELSHARKAWI | ADDRESS REDACTED | | Yes | BTC 0.509344486129784 |
| | | | | | LTC 44.4108591005378 |
| 3.2.004274 | HALEH SHAHAB | ADDRESS REDACTED | | Yes | ADA 103480.24769032 |
| 3.2.004275 | HAMAD ALSHAMSI | ADDRESS REDACTED | | Yes | BTC 11.4332408465532 |
| | | | | | ETH 397.208419390933 |
| 3.2.004276 | HAMID BALINI | ADDRESS REDACTED | | Yes | BTC 0.193471149861759 |
| | | | | | ETH 2.44901267234573 |
| 3.2.004277 | HAMISH PARBHU | ADDRESS REDACTED | | Yes | BTC 0.0531092909484709 |
| 3.2.004278 | HAMISH TIPENE | ADDRESS REDACTED | | Yes | BTC 0.657151658281137 |
| 3.2.004279 | HANFORD SHUM | ADDRESS REDACTED | | Yes | BTC 0.897916903423321 |
| 3.2.004280 | HANGUANG FU | ADDRESS REDACTED | | Yes | BTC 1.03203982414144 |
| 3.2.004281 | HANI AL SALIH | ADDRESS REDACTED | | Yes | ADA 525938.260433204 |
| 3.2.004282 | HANI HENRI HAJJE | ADDRESS REDACTED | | Yes | BTC 1.91541912394778 |
| 3.2.004283 | HANK SKULSTAD | ADDRESS REDACTED | | Yes | BTC 0.761277528402894 |
| 3.2.004284 | HANNAH PEACE | ADDRESS REDACTED | | Yes | BTC 0.60961903361927 |
| 3.2.004285 | HANNAH VAN ECK | ADDRESS REDACTED | | Yes | BTC 2.27292905975317 |
| 3.2.004286 | HANNES KASPER | ADDRESS REDACTED | | Yes | BTC 13.4599225332245 |
| 3.2.004287 | HANNES SCHWEIZER | ADDRESS REDACTED | | Yes | BTC 5.67738719909085 |
| | | | | | ETH 35.8147175342406 |
| 3.2.004288 | HANNIBAL MARANAN | ADDRESS REDACTED | | Yes | BTC 0.350369777794497 |
| | | | | | ETH 2.97999968143395 |
| 3.2.004289 | HANS HARLACHER | ADDRESS REDACTED | | Yes | XRP 6508.03413388547 |
| 3.2.004290 | HANS MAGNUS OTTOSSON | ADDRESS REDACTED | | Yes | BTC 1.41538961292593 |
| 3.2.004291 | HANS MCELROY | ADDRESS REDACTED | | Yes | BTC 5.17185743066442 |
| 3.2.004292 | HANS OLOV TONY MATTSSON | ADDRESS REDACTED | | Yes | ADA 5463.49311504424 |
| 3.2.004293 | HANS PETER STADELMANN | ADDRESS REDACTED | | Yes | ETH 28.0133452930011 |
| 3.2.004294 | HANS ROBERT SANDAHL | ADDRESS REDACTED | | Yes | BTC 0.189922603214154 |
| 3.2.004295 | HANS SEEBALUCK | ADDRESS REDACTED | | Yes | BTC 3.49996539164656 |
| 3.2.004296 | HANSELL HULSEY SHOOK | ADDRESS REDACTED | | Yes | ETH 26.081796368780 |
| 3.2.004297 | HANSEN SHIEH | ADDRESS REDACTED | | Yes | BTC 0.571766911148722 |
| 3.2.004298 | HANSLIN PETERSON | ADDRESS REDACTED | | Yes | XTZ 394.234826538362 |
| 3.2.004299 | HANWEY SHIEH | ADDRESS REDACTED | | Yes | BTC 0.894470545717383 |
| 3.2.004300 | HAO NGUYEN | ADDRESS REDACTED | | Yes | ADA 5068.90756302521 |
| 3.2.004301 | HAO THAI | ADDRESS REDACTED | | Yes | BNB 10.7062478783455 |
| | | | | | BTC 0.149059137704292 |
| 3.2.004302 | HAO XU | ADDRESS REDACTED | | Yes | BTC 1.35107748429372 |
| | | | | | ETH 20.6531205144003 |
| 3.2.004303 | HARBINDER GILL | ADDRESS REDACTED | | Yes | BTC 2.04483296270735 |
| 3.2.004304 | HARDIK RAMAN PATEL | ADDRESS REDACTED | | Yes | BTC 0.366458819289266 |
| 3.2.004305 | HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | | Yes | BTC 0.164611389909214 |
| 3.2.004306 | HARLEY SY | ADDRESS REDACTED | | Yes | BTC 0.092243013186809 |
| 3.2.004307 | HARMEN STEVENS | ADDRESS REDACTED | | Yes | ETH 1.72677034929744 |
| 3.2.004308 | HAROLD F III DWYER | ADDRESS REDACTED | | Yes | BTC 0.171924696982721 |
| 3.2.004309 | HAROLD GRAY | ADDRESS REDACTED | | Yes | BTC 0.828674969592803 |
| 3.2.004310 | HAROLD ISEKE | ADDRESS REDACTED | | Yes | BTC 0.924288054804018 |
| 3.2.004311 | HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | | Yes | BTC 0.0359830708532547 |
| 3.2.004312 | HAROLD YIM | ADDRESS REDACTED | | Yes | BTC 0.30979561135318 |
| 3.2.004313 | HARPREET GOHEL | ADDRESS REDACTED | | Yes | BTC 0.0567056742967211 |
| 3.2.004314 | HARPREET SINGH HOONJAN | ADDRESS REDACTED | | Yes | BTC 15.8646817326642 |
| 3.2.004315 | HARRI MOURUJÄRVI | ADDRESS REDACTED | | Yes | ZEC 4.0247584124892 |
| 3.2.004316 | HARRISON BENNETT | ADDRESS REDACTED | | Yes | BTC 0.158699682706918 |
| 3.2.004317 | HARRISON KYLE INGEMARSON | ADDRESS REDACTED | | Yes | BTC 0.168772718554 |
| 3.2.004318 | HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | | Yes | DOT 354.721840520089 |
| 3.2.004319 | HARRISON SPRAY | ADDRESS REDACTED | | Yes | BTC 0.0355823183248939 |
| 3.2.004320 | HARRY BELL | ADDRESS REDACTED | | Yes | ETH 5.84943350288968 |
| 3.2.004321 | HARRY CHAPMAN | ADDRESS REDACTED | | Yes | BTC 0.364395831539057 |
| 3.2.004322 | HARRY TAPPEN | ADDRESS REDACTED | | Yes | XLM 6619.22885983783 |
| 3.2.004323 | HARSH GUPTA | ADDRESS REDACTED | | Yes | ETH 19.9713043889569 |
| 3.2.004324 | HARSH PATHAK | ADDRESS REDACTED | | Yes | BTC 0.042697071771812 |
| 3.2.004325 | HARSH PAYAK | ADDRESS REDACTED | | Yes | USDC 402 |
| 3.2.004326 | HARVEY BLANCHARD III | ADDRESS REDACTED | | Yes | BTC 2.16844479139561 |
| 3.2.004327 | HARVEY CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.307455750361303 |
| | | | | | LINK 985.196268091407 |
| 3.2.004328 | HARVEY WOO | ADDRESS REDACTED | | Yes | BCH 15.3784454441535 |
| | | | | | BTC 0.381002408426656 |
| | | | | | EOS 1170.59789250272 |
| | | | | | ETH 1.75152602894066 |
| | | | | | LTC 12.6413017653448 |
| 3.2.004329 | HASAN HUSEYIN | ADDRESS REDACTED | | Yes | BTC 2.01293309513625 |
| 3.2.004330 | HASHIM ABDULLAH | ADDRESS REDACTED | | Yes | BTC 0.0704309113797285 |
| 3.2.004331 | HASHIM NASEEM | ADDRESS REDACTED | | Yes | BTC 9.4255148687497 |
| 3.2.004332 | HAUNS PETER | ADDRESS REDACTED | | Yes | BTC 5.66849919054678 |
| 3.2.004333 | HÅVARD FELBERG | ADDRESS REDACTED | | Yes | BTC 0.37775049095341 |
| 3.2.004334 | HAYDEN CHOI | ADDRESS REDACTED | | Yes | BTC 1.4127704284391 |
| | | | | | ETH 9.84477300889636 |
| 3.2.004335 | HAYDEN LESLIE BENNETT | ADDRESS REDACTED | | Yes | BTC 1.23341502577429 |
| 3.2.004336 | HAYDEN SCHAAP | ADDRESS REDACTED | | Yes | BTC 0.113300519339293 |
| 3.2.004337 | HAYDEN SMITH | ADDRESS REDACTED | | Yes | BTC 48.7586892604341 |
| | | | | | ETH 167.603668334201 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004338 | HAYDEN WILLIAMS | ADDRESS REDACTED | | Yes | ETH 14.8375217149466 |
| 3.2.004339 | HAYDN EDWARDS | ADDRESS REDACTED | | Yes | BTC 0.421938424827169 |
| 3.2.004340 | HEATH BURRESON | ADDRESS REDACTED | | Yes | BTC 3.97603495854452 |
| 3.2.004341 | HEATH TYLER | ADDRESS REDACTED | | Yes | BTC 0.246167134528179 |
| 3.2.004342 | HEATHER COLLETT | ADDRESS REDACTED | | Yes | BTC 0.111769984443461 |
| 3.2.004343 | HEATHER TRAVIS | ADDRESS REDACTED | | Yes | BTC 6.58221528671413 |
| 3.2.004344 | HEATHER TRUSSELL | ADDRESS REDACTED | | Yes | BTC 92.2273136130467 |
| 3.2.004345 | HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | | Yes | BTC 0.13186783091292 |
| 3.2.004346 | HECTOR FELIX | ADDRESS REDACTED | | Yes | BTC 0.28485970659450 |
| 3.2.004347 | HECTOR GUERRA | ADDRESS REDACTED | | Yes | BTC 0.0795513121425 |
| 3.2.004348 | HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | | Yes | BTC 2.5130791304087S |
| 3.2.004349 | HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | | Yes | BNB 4.3132650909012 |
| 3.2.004350 | HEEMOK KIM | ADDRESS REDACTED | | Yes | BTC 3.51590205116031 |
| 3.2.004351 | HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | | Yes | BTC 0.202077663027235 ETH 1.00178839379207 |
| 3.2.004352 | HEIDI ELISE NEWELL | ADDRESS REDACTED | | Yes | BTC 3.3720S067458441 |
| 3.2.004353 | HEIDI FOWERS | ADDRESS REDACTED | | Yes | BTC 0.579429604042019 ETH 2.43852953963576 |
| 3.2.004354 | HEIDI MESSER | ADDRESS REDACTED | | Yes | USDC 20000 |
| 3.2.004355 | HEIDI PEDIDO LAUREL | ADDRESS REDACTED | | Yes | BTC 0.2497 |
| 3.2.004356 | HEIKE STEINER | ADDRESS REDACTED | | Yes | BTC 0.0564015049090076 |
| 3.2.004357 | HEIKKI PERNU | ADDRESS REDACTED | | Yes | BTC 0.36825883340271 ETH 4.5592928683835 |
| 3.2.004358 | HEIKKI PERNU | ADDRESS REDACTED | | Yes | BTC 0.946552899688326 |
| 3.2.004359 | HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | | Yes | BTC 24.6256553477091 |
| 3.2.004360 | HEIN THET KHIN ZAW | ADDRESS REDACTED | | Yes | BTC 0.0947658322208049 ETH 0.31752317625957 |
| 3.2.004361 | HEINRICH MAHLKNECHT | ADDRESS REDACTED | | Yes | BTC 1.49775336994508 ETH 50.2389197112139 |
| 3.2.004362 | HEINRICH TESSENDORF | ADDRESS REDACTED | | Yes | BTC 0.0435093459538937 |
| 3.2.004363 | HEINZ MAUCH | ADDRESS REDACTED | | Yes | ETH 24.8159541497808 |
| 3.2.004364 | HEINZ THOMPSON | ADDRESS REDACTED | | Yes | BTC 3.17308532313212 |
| 3.2.004365 | HEJZA LEVEVI | ADDRESS REDACTED | | Yes | ETH 29.8960915398041 |
| 3.2.004366 | HELEN MARGARET VIRGIN | ADDRESS REDACTED | | Yes | BTC 0.8575777158416 |
| 3.2.004367 | HELEN TRUONG | ADDRESS REDACTED | | Yes | BTC 0.0590884197325128 |
| 3.2.004368 | HELMUT BIERBAUMER | ADDRESS REDACTED | | Yes | ETH 1.2651869779174 |
| 3.2.004369 | HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | | Yes | BTC 2.73085276687716 |
| 3.2.004370 | HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | | Yes | BTC 0.243765202480999 |
| 3.2.004371 | HENDRA SURYAKUSUMA | ADDRESS REDACTED | | Yes | ETH 3.81539165871887 |
| 3.2.004372 | HENDRIK LOUW | ADDRESS REDACTED | | Yes | BTC 1.30239423473485 |
| 3.2.004373 | HENDRIK PAS | ADDRESS REDACTED | | Yes | BTC 0.180145064019344 ETH 6.64380472748278 |
| 3.2.004374 | HENDRIK REYNEKE | ADDRESS REDACTED | | Yes | BTC 0.137344769522918 ETH 3.41827598639262 |
| 3.2.004375 | HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | | Yes | BTC 0.65858387346389З |
| 3.2.004376 | HENDRY SOEHARDJA | ADDRESS REDACTED | | Yes | SOL 500.482936669611 |
| 3.2.004377 | HENG ANG | ADDRESS REDACTED | | Yes | BTC 0.253604811245561 |
| 3.2.004378 | HENG LUNG NG | ADDRESS REDACTED | | Yes | BTC 0.0810759674647771 |
| 3.2.004379 | HENG ZHANG | ADDRESS REDACTED | | Yes | ETH 38.4445341483574 |
| 3.2.004380 | HENGKAI CHONG | ADDRESS REDACTED | | Yes | BTC 5.75733496316263 |
| 3.2.004381 | HENRI DETHIER | ADDRESS REDACTED | | Yes | XTZ 19687.7450542643 |
| 3.2.004382 | HENRI MARJAMÄKI | ADDRESS REDACTED | | Yes | ETH 14.1945984821242 |
| 3.2.004383 | HENRI RICHARD OCONNOR | ADDRESS REDACTED | | Yes | PAXG 56.8894003630567 |
| 3.2.004384 | HENRIK TRUMPY | ADDRESS REDACTED | | Yes | ADA 35672.4899537322 |
| 3.2.004385 | HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | | Yes | BTC 15.2068354083639 |
| 3.2.004386 | HENRY CHAN | ADDRESS REDACTED | | Yes | BTC 0.175967187389906 ETH 6.50199581920719 |
| 3.2.004387 | HENRY CHEN | ADDRESS REDACTED | | Yes | BTC 0.524652951978543 |
| 3.2.004388 | HENRY CHIA | ADDRESS REDACTED | | Yes | BTC 0.36604763436442 ETH 7.35458278402504 UNI 46.955794109712 ZEC 3.72569319779578 |
| 3.2.004389 | HENRY DAVID SOLANO | ADDRESS REDACTED | | Yes | LINK 361.820507605108 |
| 3.2.004390 | HENRY EUGENE BURGESS | ADDRESS REDACTED | | Yes | BTC 2.3202858326777 |
| 3.2.004391 | HENRY FORTUNATOW | ADDRESS REDACTED | | Yes | ETH 1.38056306275301 |
| 3.2.004392 | HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | | Yes | BTC 2.77528921826255 ETH 39.1951729342142 |
| 3.2.004393 | HENRY KIM | ADDRESS REDACTED | | Yes | BTC 6.48364142680094 |
| 3.2.004394 | HENRY KLOPPER | ADDRESS REDACTED | | Yes | BTC 0.070252065548945 ETH 0.555128060455197 |
| 3.2.004395 | HENRY KRZYSZTOFIAK | ADDRESS REDACTED | | Yes | BTC 0.75491799256489 ETH 15.3376157261371 |
| 3.2.004396 | HENRY MONZON | ADDRESS REDACTED | | Yes | BTC 0.328350234150971 |
| 3.2.004397 | HENRY STRAYER | ADDRESS REDACTED | | Yes | BTC 0.38921948958617 |
| 3.2.004398 | HENRY WHITE | ADDRESS REDACTED | | Yes | BTC 0.44072267370442 |
| 3.2.004399 | HENRY ZHU | ADDRESS REDACTED | | Yes | ETH 1.93427517376353 |
| 3.2.004400 | HERBERT BROWN | ADDRESS REDACTED | | Yes | ADA 9615.38461538461 ETH 9.04946384665626 |
| 3.2.004401 | HERBERT BRUNNER | ADDRESS REDACTED | | Yes | BTC 0.265977852228843 |
| 3.2.004402 | HERBERT ERNEST DICK | ADDRESS REDACTED | | Yes | ETH 0.18727580201369 |
| 3.2.004403 | HERIBERTO TAMEZ | ADDRESS REDACTED | | Yes | BTC 0.211911412144387 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004404 | HERKING PINA | ADDRESS REDACTED | | Yes | BTC 0.17407798061832 |
| 3.2.004405 | HERMAN FOURIE | ADDRESS REDACTED | | Yes | BTC 12.9243418108243 |
| 3.2.004406 | HERMAN OFENBÖCK | ADDRESS REDACTED | | Yes | BTC 33.0763239056256 |
| 3.2.004407 | HERMAN VISSIA | ADDRESS REDACTED | | Yes | BTC 8.5815527240577 |
| | | | | | ETH 421.087146176938 |
| 3.2.004408 | HERMES LARIOS | ADDRESS REDACTED | | Yes | BTC 0.0709941548145869 |
| 3.2.004409 | HERNAN ORTIZ | ADDRESS REDACTED | | Yes | BTC 2.88806578661632 |
| 3.2.004410 | HERVÉ DERDELINCKX | ADDRESS REDACTED | | Yes | BTC 1.07338328285243 |
| 3.2.004411 | HIAN GIAP LEE | ADDRESS REDACTED | | Yes | BTC 0.28212617484024 |
| | | | | | ETH 7.25385922778366 |
| 3.2.004412 | HIDDE SIERS | ADDRESS REDACTED | | Yes | BTC 0.187861392798905 |
| | | | | | ETH 3.78910474506429 |
| 3.2.004413 | HIDEKI FUJII | ADDRESS REDACTED | | Yes | ADA 20439.2359377048 |
| 3.2.004414 | HIEN BUI | ADDRESS REDACTED | | Yes | BTC 0.153459226736007 |
| 3.2.004415 | HIEN-TAI MICHEL KONG | ADDRESS REDACTED | | Yes | ETH 1.00136987398761 |
| 3.2.004416 | HIEU PHAM | ADDRESS REDACTED | | Yes | ETH 13.9043864863267 |
| 3.2.004417 | HIEU PHAN | ADDRESS REDACTED | | Yes | BTC 0.491161956892713 |
| | | | | | ETH 13.8835245397623 |
| 3.2.004418 | HILARION JR LAGARE CHUA | ADDRESS REDACTED | | Yes | BTC 3.28779190624209 |
| 3.2.004419 | HILLAR BERGMAN | ADDRESS REDACTED | | Yes | BTC 0.0909959506801947 |
| 3.2.004420 | HIMANSHU ARORA | ADDRESS REDACTED | | Yes | BTC 2.99924643034106 |
| 3.2.004421 | HIN MAN LEUNG | ADDRESS REDACTED | | Yes | BTC 3.67951475140233 |
| | | | | | ETH 37.3043759277724 |
| 3.2.004422 | HING YEUNG NG | ADDRESS REDACTED | | Yes | USDC 4800 |
| 3.2.004423 | HIO FONG MAK | ADDRESS REDACTED | | Yes | BTC 0.897116300775857 |
| 3.2.004424 | HIPOLITO R MARTINEZ | ADDRESS REDACTED | | Yes | BTC 2.02600392285026 |
| 3.2.004425 | HIRAM GONZALEZ JR | ADDRESS REDACTED | | Yes | BTC 1.7582721423924 |
| 3.2.004426 | HIRAM WILLIAMSON | ADDRESS REDACTED | | Yes | ETH 492.83559851835 |
| 3.2.004427 | HIRAN MARAMBE | ADDRESS REDACTED | | Yes | BTC 0.696168468299097 |
| | | | | | ETH 4.04097484143425 |
| 3.2.004428 | HIROKADO KOHJI | ADDRESS REDACTED | | Yes | ADA 60895993.6384723 |
| | | | | | BTC 77.6021341874579 |
| 3.2.004429 | HIROKI KOHNO | ADDRESS REDACTED | | Yes | BTC 0.506909983458726 |
| 3.2.004430 | HIU HANG YEUNG | ADDRESS REDACTED | | Yes | BTC 0.848658519454979 |
| 3.2.004431 | HO BON TIN | ADDRESS REDACTED | | Yes | BTC 1.24023723045926 |
| | | | | | ETH 46.0506427550866 |
| 3.2.004432 | HO FAI SHIU | ADDRESS REDACTED | | Yes | BTC 0.83180823909825 |
| 3.2.004433 | HO FUNG KISUM CHAN | ADDRESS REDACTED | | Yes | BTC 0.165341321111534 |
| 3.2.004434 | HO YAN CLEMENT PANG | ADDRESS REDACTED | | Yes | BTC 31.9368181078 |
| 3.2.004435 | HO YIN ALLAN CHOW | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.004436 | HO YUI HO | ADDRESS REDACTED | | Yes | ETH 2.89712162253273 |
| 3.2.004437 | HOANG BUI | ADDRESS REDACTED | | Yes | BTC 5.7071742104527 |
| 3.2.004438 | HOANG CHAU | ADDRESS REDACTED | | Yes | BTC 1.6058867665872 |
| 3.2.004439 | HOC POENG | ADDRESS REDACTED | | Yes | ETH 1.97507573240876 |
| 3.2.004440 | HOGEON KIM | ADDRESS REDACTED | | Yes | BTC 0.0134080145325576 |
| 3.2.004441 | HOI FUNG CHAN | ADDRESS REDACTED | | Yes | DOT 220.858895705521 |
| | | | | | SOL 79.9967640976379 |
| | | | | | XTZ 1172.63843648208 |
| 3.2.004442 | HOI LUN CHAN | ADDRESS REDACTED | | Yes | BNB 96.8876658385353 |
| | | | | | BTC 1.56825073601607 |
| | | | | | ETH 5.62551414602957 |
| 3.2.004443 | HOI MENG YIP | ADDRESS REDACTED | | Yes | BTC 1.43020557420012 |
| 3.2.004444 | HOK LAM CHAN | ADDRESS REDACTED | | Yes | BTC 2.20360142964271 |
| 3.2.004445 | HOK LAM CHAN CHAN | ADDRESS REDACTED | | Yes | BTC 0.216500192113247 |
| 3.2.004446 | HOLDEN LAGOS | ADDRESS REDACTED | | Yes | BTC 0.12377234560242424 |
| 3.2.004447 | HOLGER MANZKE | ADDRESS REDACTED | | Yes | DOT 135981.710214069 |
| 3.2.004448 | HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | | Yes | BTC 2.99889752301931 |
| 3.2.004449 | HOLLY HALL | ADDRESS REDACTED | | Yes | BTC 0.0538576794400771 |
| 3.2.004450 | HON HO FONG | ADDRESS REDACTED | | Yes | BTC 0.85333632693736 |
| 3.2.004451 | HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | | Yes | BTC 0.123055719629848 |
| 3.2.004452 | HONG BIN SHIM | ADDRESS REDACTED | | Yes | BTC 12.9869444541983 |
| 3.2.004453 | HONG BO YANG | ADDRESS REDACTED | | Yes | BTC 2.25160486729903 |
| 3.2.004454 | HONGGUANG WU | ADDRESS REDACTED | | Yes | BTC 0.77086963952958 |
| 3.2.004455 | HONGHSIANG GUAN | ADDRESS REDACTED | | Yes | BTC 0.362126453640239 |
| 3.2.004456 | HONGZHE SUN | ADDRESS REDACTED | | Yes | BTC 1.10090224701154 |
| 3.2.004457 | HONN KEN THOO | ADDRESS REDACTED | | Yes | BTC 6.67790803121555 |
| 3.2.004458 | HORACIO RAVIOLO | ADDRESS REDACTED | | Yes | BTC 0.0789123744684485 |
| | | | | | ETH 2.19583487690961 |
| 3.2.004459 | HOU LAM CHAK | ADDRESS REDACTED | | Yes | BTC 8.00772624156107 |
| 3.2.004460 | HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | | Yes | BTC 5.04184182496509 |
| 3.2.004461 | HOUSTON LITTLE | ADDRESS REDACTED | | Yes | BTC 1.45085237577076 |
| 3.2.004462 | HOUSTON PESCHL | ADDRESS REDACTED | | Yes | BTC 0.0705090013892781 |
| 3.2.004463 | HOVIN WANG | ADDRESS REDACTED | | Yes | BTC 1.19411093814314 |
| | | | | | ETH 6.7127985097 5873 |
| 3.2.004464 | HOWARD CHEN | ADDRESS REDACTED | | Yes | BTC 0.62669730520 1587 |
| 3.2.004465 | HOWARD DOUGLAS BLACK | ADDRESS REDACTED | | Yes | BTC 1.32820312040361 |
| 3.2.004466 | HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | | Yes | BTC 51.6471428135382 |
| 3.2.004467 | HRISHIKESH POTDAR | ADDRESS REDACTED | | Yes | ETH 1.93430536380183 |
| 3.2.004468 | HSIANG LIAO | ADDRESS REDACTED | | Yes | BTC 0.957748554168047 |
| | | | | | ETH 50.753664006676 |
| | | | | | SOL 919.266881700832 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004469 | HSIN HAN CHOU | ADDRESS REDACTED | | Yes | ETH 12.9573008714133 |
| 3.2.004470 | HSIU-CHU LIN | ADDRESS REDACTED | | Yes | ETH 14.6043215303042 |
| 3.2.004471 | HSUAN YAO HUANG | ADDRESS REDACTED | | Yes | BTC 1.57716268433088 |
| 3.2.004472 | HUGO BARG | ADDRESS REDACTED | | Yes | BTC 0.983170356715239 |
| 3.2.004473 | HUGO BLUM | ADDRESS REDACTED | | Yes | BTC 28.0467954059705 |
| 3.2.004474 | HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | | Yes | ETH 2.03469465964747 |
| 3.2.004475 | HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | | Yes | BTC 0.101364878083392 |
| 3.2.004476 | HUGO GAMA DOS SANTOS | ADDRESS REDACTED | | Yes | BTC 2.0000217208632 |
| 3.2.004477 | HUGO GRUEIRA | ADDRESS REDACTED | | Yes | ETH 0.719472112140827 |
| 3.2.004478 | HUGO HERNÁNDEZ | ADDRESS REDACTED | | Yes | ETH 0.953465391131237 |
| 3.2.004479 | HUGO ORDONEZ | ADDRESS REDACTED | | Yes | ETH 3.90510578442887 |
| 3.2.004480 | HUGO REIS | ADDRESS REDACTED | | Yes | ETH 1.7877263050539 |
| 3.2.004481 | HUGO VALCI | ADDRESS REDACTED | | Yes | ETH 15.3477807109092 |
| 3.2.004482 | HUI YUAN WU | ADDRESS REDACTED | | Yes | ADA 2153.37801361695 |
| | | | | | BTC 8.41506923422909 |
| | | | | | ETH 10.1837473786756 |
| | | | | | SOL 36.6838609782696 |
| 3.2.004483 | HUMBERTO SERVIN | ADDRESS REDACTED | | Yes | BTC 0.218755403044584 |
| 3.2.004484 | HUNG DAO TRAN | ADDRESS REDACTED | | Yes | AAVE 3.9799761138783 |
| | | | | | ADA 1049.98680980442 |
| | | | | | BTC 0.064841234717201 |
| | | | | | MANA 226.90239786 |
| 3.2.004485 | HUNOR HAYNAL | ADDRESS REDACTED | | Yes | BTC 0.106121757919477 |
| 3.2.004486 | HUNOR MECSEKI | ADDRESS REDACTED | | Yes | BTC 10.7528267097164 |
| 3.2.004487 | HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | | Yes | BTC 0.766267008701556 |
| 3.2.004488 | HUNTER DAVIS | ADDRESS REDACTED | | Yes | BTC 0.111566675034167 |
| 3.2.004489 | HUONG AN VAN | ADDRESS REDACTED | | Yes | BTC 0.939268113087943 |
| 3.2.004490 | HÜSEYIN ŞENLI | ADDRESS REDACTED | | Yes | BTC 0.0588624200690967 |
| 3.2.004491 | HUSNAIN SHAUKAT | ADDRESS REDACTED | | Yes | BTC 0.470632530120482 |
| | | | | | ETH 17.5010027995936 |
| 3.2.004492 | HUU CANH DIEP | ADDRESS REDACTED | | Yes | BTC 1.08937224449246 |
| 3.2.004493 | HUY QUACH GIA BUI | ADDRESS REDACTED | | Yes | SOL 10.6758137468837 |
| 3.2.004494 | HYDER SALIH | ADDRESS REDACTED | | Yes | ETH 3.8982799815769 |
| 3.2.004495 | HYUNG ROOK SHIM | ADDRESS REDACTED | | Yes | BTC 1.76375810942712 |
| 3.2.004496 | I FAN TIEN | ADDRESS REDACTED | | Yes | ETH 46.0550088678764 |
| 3.2.004497 | IAIN KEAY | ADDRESS REDACTED | | Yes | XLM 5866.50352199729 |
| 3.2.004498 | IAIN WALDIE | ADDRESS REDACTED | | Yes | BTC 0.491812448146715 |
| | | | | | ETH 6.67374451278683 |
| 3.2.004499 | IAN BRILLANTES | ADDRESS REDACTED | | Yes | BTC 0.828809415274957 |
| 3.2.004500 | IAN BURROWS | ADDRESS REDACTED | | Yes | BTC 1.80393199498239 |
| | | | | | ETH 5.00396080960393 |
| 3.2.004501 | IAN COOK | ADDRESS REDACTED | | Yes | BTC 0.0389451484269742 |
| | | | | | ETH 4.10247994912924 |
| 3.2.004502 | IAN CULP | ADDRESS REDACTED | | Yes | ETH 17.9124012575233 |
| 3.2.004503 | IAN DAVID HARRIS | ADDRESS REDACTED | | Yes | BTC 5.25346723272025 |
| 3.2.004504 | IAN DENVER SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.462827150750627 |
| 3.2.004505 | IAN DOLAN | ADDRESS REDACTED | | Yes | BTC 2.27014144433222 |
| 3.2.004506 | IAN EDWARD ODONOHUE | ADDRESS REDACTED | | Yes | BTC 0.41593752468544 |
| 3.2.004507 | IAN FENTON | ADDRESS REDACTED | | Yes | PAXG 3.2358651757383 |
| 3.2.004508 | IAN GREER | ADDRESS REDACTED | | Yes | BTC 0.20038601271513 |
| 3.2.004509 | IAN HANDO | ADDRESS REDACTED | | Yes | BTC 7.5335725040704 |
| 3.2.004510 | IAN JAMES GRISDALE | ADDRESS REDACTED | | Yes | BTC 0.62455670618974 |
| | | | | | ETH 7.77176397081496 |
| 3.2.004511 | IAN JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.914966868165797 |
| 3.2.004512 | IAN JOHNSTON | ADDRESS REDACTED | | Yes | ADA 50644.572159128 |
| 3.2.004513 | IAN KOKARAM | ADDRESS REDACTED | | Yes | BTC 0.0607276038804092 |
| 3.2.004514 | IAN M MARKIND | ADDRESS REDACTED | | Yes | BTC 0.19696123001633 |
| 3.2.004515 | IAN MAC GABHANN | ADDRESS REDACTED | | Yes | BTC 0.0710587731853075 |
| 3.2.004516 | IAN MARTIN | ADDRESS REDACTED | | Yes | ETH 26.2751666830886 |
| 3.2.004517 | IAN MCLEOD | ADDRESS REDACTED | | Yes | BTC 2.40783992680166 |
| | | | | | LINK 10042.675150874S |
| 3.2.004518 | IAN MUTABARURA | ADDRESS REDACTED | | Yes | BTC 0.1297717653253 |
| 3.2.004519 | IAN NORVILLE | ADDRESS REDACTED | | Yes | BTC 2.83958676450175 |
| | | | | | ETH 19.4735135439961 |
| 3.2.004520 | IAN VALENTINE | ADDRESS REDACTED | | Yes | BTC 0.328131915909518 |
| 3.2.004521 | IAN VAN WYNGAARD | ADDRESS REDACTED | | Yes | ADA 615.411864708183 |
| | | | | | DOT 36.9230769230769 |
| | | | | | MANA 735.269820717998 |
| | | | | | SOL 10.9280237646503 |
| 3.2.004522 | IAN WATKINS | ADDRESS REDACTED | | Yes | ADA 21169.0265239469 |
| | | | | | BTC 1.72804310994096 |
| | | | | | ETH 20.2941960959474 |
| 3.2.004523 | IAN WOOD | ADDRESS REDACTED | | Yes | ETH 5.08697801848457 |
| 3.2.004524 | IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | | Yes | BTC 3.42550948242 |
| | | | | | ETH 51.5502685773869 |
| 3.2.004525 | IBRAHIM DIOP | ADDRESS REDACTED | | Yes | BTC 0.768892041523641 |
| 3.2.004526 | IBRAHIM ELKASTTAWI | ADDRESS REDACTED | | Yes | BTC 5.8493349031945 |
| 3.2.004527 | IBRAHIM NASER | ADDRESS REDACTED | | Yes | DASH 22.0970058557065 |
| | | | | | ZEC 19.859001092245 |
| | | | | | ZRX 3697.82826545969 |
| 3.2.004528 | ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | | Yes | BTC 1.17611629899852 |
| 3.2.004529 | IDELFY GOMEZ | ADDRESS REDACTED | | Yes | ETH 75.4846938561426 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004530 | IEVA RUBULE | ADDRESS REDACTED | | Yes | BTC 0.44199673707440554 |
| 3.2.004531 | IGGY VAN LITH | ADDRESS REDACTED | | Yes | BTC 3.91741714372448 |
| 3.2.004532 | IGNACIO ELMER | ADDRESS REDACTED | | Yes | ETH 2.15369246244961 |
| 3.2.004533 | IGNACIO MERINO | ADDRESS REDACTED | | Yes | ETH 1.25270237271725 |
| 3.2.004534 | IGNACIO ROSTION | ADDRESS REDACTED | | Yes | ETH 16.4992563257261 |
| 3.2.004535 | IGOR BESSON | ADDRESS REDACTED | | Yes | BTC 2.70108024357561 |
| 3.2.004536 | IGOR DJORDJEVIC | ADDRESS REDACTED | | Yes | BTC 0.648512006253574 |
| | | | | | ETH 3.57868373601091 |
| 3.2.004537 | IGOR DZYUBENKO | ADDRESS REDACTED | | Yes | BTC 0.912721049629207 |
| 3.2.004538 | IGOR JELKIC | ADDRESS REDACTED | | Yes | ADA 603.969295409648 |
| 3.2.004539 | IGOR LASHKEVYCH | ADDRESS REDACTED | | Yes | BTC 0.51428434505383 |
| 3.2.004540 | IGOR LAZIKJ | ADDRESS REDACTED | | Yes | BTC 2.87000568005266 |
| | | | | | ETH 59.0611480466245 |
| 3.2.004541 | IGOR MIRKOVIC | ADDRESS REDACTED | | Yes | BTC 0.0939631151622035 |
| | | | | | ETH 0.8921330725482 |
| 3.2.004542 | IGOR SHPERUN | ADDRESS REDACTED | | Yes | BTC 4.67238954508875 |
| 3.2.004543 | IGOR TROFIMOV | ADDRESS REDACTED | | Yes | ETH 3.28751307963706 |
| 3.2.004544 | IHOR ESHENKO | ADDRESS REDACTED | | Yes | BTC 5.16403719315163 |
| 3.2.004545 | IHOR PORLICHIKOV | ADDRESS REDACTED | | Yes | BTC 2.56389970891462 |
| 3.2.004546 | ILDEFONSO BAERGA | ADDRESS REDACTED | | Yes | LINK 321.026952966391 |
| 3.2.004547 | ILENE BENATOR | ADDRESS REDACTED | | Yes | BTC 0.50309053093982 |
| 3.2.004548 | ILIAS MINOUDIS | ADDRESS REDACTED | | Yes | DOT 34.9243306169965 |
| 3.2.004549 | ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | | Yes | BTC 1.1836164720087 |
| 3.2.004550 | ILKKA DAVID HOWARD | ADDRESS REDACTED | | Yes | ETH 2.50387811921153 |
| 3.2.004551 | ILYA TYURIN | ADDRESS REDACTED | | Yes | BTC 0.0548565410025215 |
| 3.2.004552 | ILYAS MALAYEV | ADDRESS REDACTED | | Yes | ETH 5.5159169302691 |
| 3.2.004553 | IN HOKRIANTO | ADDRESS REDACTED | | Yes | ETH 2.9176618582943 |
| 3.2.004554 | INDIGO DUTTON | ADDRESS REDACTED | | Yes | BTC 2.44933181715934 |
| 3.2.004555 | INDRESH PAL | ADDRESS REDACTED | | Yes | ADA 3501.96833031923 |
| | | | | | EOS 1014.70840460255 |
| | | | | | ETH 1.70455171455721 |
| | | | | | XLM 10800.6088013594 |
| 3.2.004556 | INGA SPRUDZANE | ADDRESS REDACTED | | Yes | BTC 0.0719800599198821 |
| 3.2.004557 | INKI HONG | ADDRESS REDACTED | | Yes | BTC 4.04066793929309 |
| 3.2.004558 | INNOCENT AKE | ADDRESS REDACTED | | Yes | BTC 0.13591573224600007 |
| 3.2.004559 | INSUN CHOI | ADDRESS REDACTED | | Yes | ETC 2.8539365542194S |
| 3.2.004560 | IOAN NEAMTU | ADDRESS REDACTED | | Yes | ETH 21.3385783034902 |
| 3.2.004561 | IOANNIS GONIOS | ADDRESS REDACTED | | Yes | BTC 1.09144686216402 |
| 3.2.004562 | IOANNIS KITSOS | ADDRESS REDACTED | | Yes | BTC 0.103635355729093 |
| 3.2.004563 | IOANNIS MICHAILIDIS | ADDRESS REDACTED | | Yes | ADA 9245.3762156429 |
| 3.2.004564 | IOANNIS MOUZENIDIS | ADDRESS REDACTED | | Yes | BTC 0.868415657198599 |
| | | | | | ETH 25.9678828112269 |
| 3.2.004565 | IOANNIS SUAREZ | ADDRESS REDACTED | | Yes | BTC 0.865901244245849 |
| 3.2.004566 | IOANNIS TSIRIGOTIS | ADDRESS REDACTED | | Yes | SOL 418.539554223724 |
| 3.2.004567 | IOANNIS ZAFEIRIS | ADDRESS REDACTED | | Yes | BTC 5.02699170222047 |
| 3.2.004568 | IOK CHI WU | ADDRESS REDACTED | | Yes | BTC 2.04628616763148 |
| 3.2.004569 | IOLANDA BALACIU | ADDRESS REDACTED | | Yes | BTC 0.0465443344212151 |
| 3.2.004570 | ION IULIAN PAULIUC | ADDRESS REDACTED | | Yes | BTC 0.23108443636318333 |
| 3.2.004571 | ION MURA | ADDRESS REDACTED | | Yes | BTC 3.90272458960411 |
| | | | | | DOT 3155.33791359099 |
| 3.2.004572 | ION SIMION | ADDRESS REDACTED | | Yes | ETH 20.4645466063764 |
| 3.2.004573 | IONUT-GABRIEL NEAGU | ADDRESS REDACTED | | Yes | EOS 501.1446745373859 |
| 3.2.004574 | IRA COCHRAN | ADDRESS REDACTED | | Yes | BTC 3.8013957386 1602 |
| 3.2.004575 | IRAM J BLAJCHMAN | ADDRESS REDACTED | | Yes | SOL 37.0507241464788 |
| 3.2.004576 | IRENE MORRIS | ADDRESS REDACTED | | Yes | BTC 1.71600253158111 |
| 3.2.004577 | IRENE VAN OS | ADDRESS REDACTED | | Yes | BTC 0.741017587105873 |
| 3.2.004578 | IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | | Yes | BTC 0.21386227900872 |
| 3.2.004579 | IRFAN ABBASI | ADDRESS REDACTED | | Yes | BTC 1.03655342841513 |
| 3.2.004580 | IRIS HUNTRESS | ADDRESS REDACTED | | Yes | BTC 1.00584530002704 |
| 3.2.004581 | IRIS LOW | ADDRESS REDACTED | | Yes | BTC 0.519287790986438 |
| | | | | | ETH 9.91597878325935 |
| 3.2.004582 | IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | | Yes | ETH 9.59475621735811 |
| 3.2.004583 | IRMA MOSS-BRYANT | ADDRESS REDACTED | | Yes | BTC 0.261294068506736 |
| | | | | | XLM 52633.31030626 |
| 3.2.004584 | IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.164592309134413 |
| 3.2.004585 | IRVING LARA | ADDRESS REDACTED | | Yes | BTC 1.25023441895355 |
| 3.2.004586 | IRWIN DORST | ADDRESS REDACTED | | Yes | BTC 2.05539445917376 |
| 3.2.004587 | ISAAC ANTHONY GASKIN | ADDRESS REDACTED | | Yes | ETH 1.1369265077983989 |
| 3.2.004588 | ISAAC BAYES | ADDRESS REDACTED | | Yes | BTC 0.218349515897111 |
| | | | | | ETH 2.65252964564646 |
| 3.2.004589 | ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | | Yes | BTC 0.0700485873385935 |
| 3.2.004590 | ISAAC PACHECO | ADDRESS REDACTED | | Yes | BTC 6.25637015180316 |
| 3.2.004591 | ISAAC PETRUCCELLI | ADDRESS REDACTED | | Yes | ETH 13.0906412265304 |
| 3.2.004592 | ISAAC RODEBUSH | ADDRESS REDACTED | | Yes | BTC 2.01113723449456 |
| 3.2.004593 | ISAAC SANKAH | ADDRESS REDACTED | | Yes | BTC 0.27333295370423 |
| 3.2.004594 | ISAAC SMILOVITS | ADDRESS REDACTED | | Yes | BTC 4.70193882002159 |
| 3.2.004595 | ISAAC SPIVAK | ADDRESS REDACTED | | Yes | DOT 237.884959073545 |
| 3.2.004596 | ISABEL MERRIEN | ADDRESS REDACTED | | Yes | ADA 1810.3035062684 |
| | | | | | ETH 0.328201769397051 |
| 3.2.004597 | ISABELLA DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.010373713011 2295 |
| 3.2.004598 | ISABELLA NEETHLING | ADDRESS REDACTED | | Yes | BTC 1.62035161630073 |
| 3.2.004599 | ISABELLE VAN VEEN | ADDRESS REDACTED | | Yes | BTC 0.0557186636092835 |
| 3.2.004600 | ISAIAH MERRIWEATHER | ADDRESS REDACTED | | Yes | ZRX 563.829989690522 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004601 | ISMAEL MENDIOLA | ADDRESS REDACTED | | Yes | BTC 2.51893585410774 |
| 3.2.004602 | ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | | Yes | ETH 4.29963881238646 |
| 3.2.004603 | ISMAIL MEHIDI | ADDRESS REDACTED | | Yes | BTC 0.0777183455845299 |
| 3.2.004604 | ISMAIL SAID | ADDRESS REDACTED | | Yes | XLM 14776.0930319376 |
| 3.2.004605 | ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | | Yes | BTC 0.118768320074131 |
| 3.2.004606 | ISSAC FLORES | ADDRESS REDACTED | | Yes | BTC 0.00948115246340745 |
| | | | | | ETH 1.212994417398 |
| 3.2.004607 | ISSAC RISELEY | ADDRESS REDACTED | | Yes | BTC 4.07677440056865 |
| 3.2.004608 | ISTVAN RETHY | ADDRESS REDACTED | | Yes | BTC 0.37785754357058 |
| 3.2.004609 | ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | | Yes | PAXG 34.6056505345798 |
| 3.2.004610 | ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | | Yes | BTC 0.28015302271731318 |
| 3.2.004611 | ITZEL GARCIA VELA | ADDRESS REDACTED | | Yes | BTC 1.35145134748429 |
| 3.2.004612 | IULIAN COJOCARU | ADDRESS REDACTED | | Yes | BTC 0.273390037794022 |
| 3.2.004613 | IVAN ARAUJO | ADDRESS REDACTED | | Yes | BTC 1.01207471106753 |
| 3.2.004614 | IVAN CABAN | ADDRESS REDACTED | | Yes | BTC 0.74039990297842 |
| | | | | | ETH 22.9804005771965 |
| 3.2.004615 | IVAN CHEW | ADDRESS REDACTED | | Yes | ETH 17.9642854142846 |
| 3.2.004616 | IVAN CHUYKO | ADDRESS REDACTED | | Yes | ADA 6223.53210488054 |
| 3.2.004617 | IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | | Yes | BTC 1.55708606627607 |
| | | | | | ETH 19.2075753800149 |
| 3.2.004618 | IVAN CRNKOVIC | ADDRESS REDACTED | | Yes | BTC 0.191906349701345 |
| 3.2.004619 | IVAN DURAN CASADEMUNT | ADDRESS REDACTED | | Yes | ETH 80.4171213870546 |
| 3.2.004620 | IVAN GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.0649505293468141 |
| 3.2.004621 | IVAN HRISTOV | ADDRESS REDACTED | | Yes | ETH 93.6897022668662 |
| 3.2.004622 | IVAN KASALO | ADDRESS REDACTED | | Yes | BNB 0.988548947662669 |
| 3.2.004623 | IVAN KOHUT | ADDRESS REDACTED | | Yes | XAUT 0.216233419437517 |
| 3.2.004624 | IVAN PAREDES | ADDRESS REDACTED | | Yes | ADA 33810.2007281875 |
| 3.2.004625 | IVAN PERNJAKOVIC | ADDRESS REDACTED | | Yes | BTC 0.0987940302665147 |
| 3.2.004626 | IVAN PITACCO | ADDRESS REDACTED | | Yes | BTC 0.993714965177509 |
| 3.2.004627 | IVAN RAHMAN | ADDRESS REDACTED | | Yes | BTC 0.575011682589909 |
| 3.2.004628 | IVAN RAYCHINOV | ADDRESS REDACTED | | Yes | BTC 0.282147700817887 |
| 3.2.004629 | IVAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.2385719763132 |
| 3.2.004630 | IVÁN RODRÍGUEZ | ADDRESS REDACTED | | Yes | ETH 5.0915111644328 |
| 3.2.004631 | IVAN SALAZAR | ADDRESS REDACTED | | Yes | BTC 5.29444892054904 |
| | | | | | DASH 21.2880065224674 |
| | | | | | ETH 6.73108901409687 |
| | | | | | XLM 11671.6809144569 |
| | | | | | ZEC 5.6673278549164 |
| 3.2.004632 | IVAN ŠITUM | ADDRESS REDACTED | | Yes | BTC 0.0280972507128181 |
| 3.2.004633 | IVAN TAN JUN SHEN | ADDRESS REDACTED | | Yes | BTC 0.319643631837713 |
| | | | | | MATIC 11532.4529795337 |
| 3.2.004634 | IVAN TOMAS | ADDRESS REDACTED | | Yes | BTC 0.031402103940964 |
| 3.2.004635 | IVAN VAZQUEZ URIAS | ADDRESS REDACTED | | Yes | BTC 0.34257012608651 |
| | | | | | ETH 3.63008140399988 |
| 3.2.004636 | IVANA CIRIC | ADDRESS REDACTED | | Yes | ETH 21.3762764838907 |
| 3.2.004637 | IVAR GRAGTMANS | ADDRESS REDACTED | | Yes | BTC 3.58882490368559 |
| 3.2.004638 | IVAR LJUNGBERG | ADDRESS REDACTED | | Yes | BTC 0.210725778848085 |
| 3.2.004639 | IVARI KUUSE | ADDRESS REDACTED | | Yes | BTC 49.5993429777401 |
| 3.2.004640 | IVOR SEBALJ | ADDRESS REDACTED | | Yes | BTC 1.02338320140464 |
| 3.2.004641 | IVY DIAGMEL | ADDRESS REDACTED | | Yes | BTC 0.1258735352251 |
| 3.2.004642 | IZABELA GRZYBKO | ADDRESS REDACTED | | Yes | DOT 255.166 |
| 3.2.004643 | J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | | Yes | BTC 0.0907101233429759 |
| 3.2.004644 | J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | | Yes | BTC 74.3543743117442 |
| 3.2.004645 | JA TESSER | ADDRESS REDACTED | | Yes | BTC 0.689061154177433 |
| 3.2.004646 | JABES RIVERA | ADDRESS REDACTED | | Yes | BTC 0.50774308200050 |
| | | | | | ETH 14.009924932887 |
| 3.2.004647 | JABRIEL FOXWORTH | ADDRESS REDACTED | | Yes | XRP 21079.3025007535 |
| 3.2.004648 | JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | | Yes | BTC 0.987205812667824 |
| 3.2.004649 | JACEK CZAJKA | ADDRESS REDACTED | | Yes | BTC 0.696522532405995 |
| | | | | | ETH 2.5885231436965 |
| 3.2.004650 | JACEK TOKAR | ADDRESS REDACTED | | Yes | BTC 0.045195840395806 |
| 3.2.004651 | JACK BOOTH | ADDRESS REDACTED | | Yes | BTC 0.145100782586203 |
| 3.2.004652 | JACK CHRISTIAN | ADDRESS REDACTED | | Yes | ETH 5.59327164471001 |
| 3.2.004653 | JACK DAVISON-ZIOLEK | ADDRESS REDACTED | | Yes | BTC 1.22131403019912 |
| 3.2.004654 | JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | | Yes | BTC 0.180051977404916 |
| 3.2.004655 | JACK FIELDING-PIMM | ADDRESS REDACTED | | Yes | BTC 0.316215356636246 |
| | | | | | SOL 546.612050640224 |
| 3.2.004656 | JACK GREENAWAY | ADDRESS REDACTED | | Yes | ETH 8.00382613552823 |
| 3.2.004657 | JACK HOLLOWAY | ADDRESS REDACTED | | Yes | BTC 1.26879792119089 |
| 3.2.004658 | JACK JIA | ADDRESS REDACTED | | Yes | BTC 1.90797972771539 |
| 3.2.004659 | JACK LEWIS | ADDRESS REDACTED | | Yes | BTC 0.457951706910907 |
| 3.2.004660 | JACK LIU | ADDRESS REDACTED | | Yes | BTC 0.271529600389884 |
| 3.2.004661 | JACK LOUDOUN | ADDRESS REDACTED | | Yes | BTC 2.14840274650605 |
| 3.2.004662 | JACK MICHEL | ADDRESS REDACTED | | Yes | BTC 2.4975223848954 |
| 3.2.004663 | JACK ROSSING | ADDRESS REDACTED | | Yes | BTC 0.6818533748516515 |
| 3.2.004664 | JACK SMITH | ADDRESS REDACTED | | Yes | ETH 20.6842727071157 |
| 3.2.004665 | JACK TANG | ADDRESS REDACTED | | Yes | BNB 3.66490147091785 |
| 3.2.004666 | JACK TRANCKLE | ADDRESS REDACTED | | Yes | ETH 1.50226094046064 |
| 3.2.004667 | JACK WATSON | ADDRESS REDACTED | | Yes | BTC 0.067384593270874 |
| 3.2.004668 | JACK WEBER | ADDRESS REDACTED | | Yes | BTC 0.474634315362569 |
| 3.2.004669 | JACK WHITE | ADDRESS REDACTED | | Yes | BTC 0.23595771616057 |
| 3.2.004670 | JACKIE LEWIS COLEMAN | ADDRESS REDACTED | | Yes | ETH 0.815916907022188 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004671 | JACKLYN MANYOMA | ADDRESS REDACTED | | Yes | USDC 10284 |
| 3.2.004672 | JACKSON GROSKREUTZ | ADDRESS REDACTED | | Yes | BTC 0.0978043510295969 |
| 3.2.004673 | JACKSON HALL | ADDRESS REDACTED | | Yes | BTC 0.33042905652523 |
| 3.2.004674 | JACKSON HOEBERMANN | ADDRESS REDACTED | | Yes | LTC 20.1653559185319 |
| 3.2.004675 | JACLYN HEW | ADDRESS REDACTED | | Yes | BTC 0.606941109146498 |
| 3.2.004676 | JACLYNN LISA PETERS | ADDRESS REDACTED | | Yes | ETH 22.1356472463254 |
| 3.2.004677 | JACO SWART | ADDRESS REDACTED | | Yes | BTC 0.893966447300728 |
| | | | | | ETH 6.01480407542351 |
| 3.2.004678 | JACOB BALLIS | ADDRESS REDACTED | | Yes | BTC 1.89585438089738 |
| | | | | | ETH 2.61514034629871 |
| 3.2.004679 | JACOB BIDDLE | ADDRESS REDACTED | | Yes | LTC 1.8118519196332 |
| 3.2.004680 | JACOB BOLTON | ADDRESS REDACTED | | Yes | BTC 0.428761308579513 |
| 3.2.004681 | JACOB BRYON KORNBERG | ADDRESS REDACTED | | Yes | LINK 13024.6026110786 |
| 3.2.004682 | JACOB CORMIER | ADDRESS REDACTED | | Yes | BTC 0.109207643879503 |
| 3.2.004683 | JACOB CREEK | ADDRESS REDACTED | | Yes | BTC 0.360268505574393 |
| 3.2.004684 | JACOB D HEWITT | ADDRESS REDACTED | | Yes | BTC 1.26643008930415 |
| | | | | | ETH 24.1536942498543 |
| 3.2.004685 | JACOB DANIELS | ADDRESS REDACTED | | Yes | ADA 681869.999999656 |
| | | | | | BTC 24.3617849873274 |
| 3.2.004686 | JACOB DEANDA | ADDRESS REDACTED | | Yes | ADA 268977.375246135 |
| 3.2.004687 | JACOB GOODNER | ADDRESS REDACTED | | Yes | ADA 99845.1612903225 |
| 3.2.004688 | JACOB HARVEY | ADDRESS REDACTED | | Yes | BTC 0.825439356818724 |
| 3.2.004689 | JACOB JOHN STOLL | ADDRESS REDACTED | | Yes | BTC 0.189501610763691 |
| 3.2.004690 | JACOB JOHNSTON | ADDRESS REDACTED | | Yes | BTC 0.125773507068471 |
| 3.2.004691 | JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | | Yes | BTC 0.0500295629235457 |
| 3.2.004692 | JACOB KNOL | ADDRESS REDACTED | | Yes | BTC 1.5090406770849 |
| 3.2.004693 | JACOB MACON | ADDRESS REDACTED | | Yes | USDC 1000 |
| 3.2.004694 | JACOB MICHAEL LUNA | ADDRESS REDACTED | | Yes | BTC 0.14196994603539 |
| 3.2.004695 | JACOB MULLINS | ADDRESS REDACTED | | Yes | BTC 0.671525350081965 |
| 3.2.004696 | JACOB PEREZ | ADDRESS REDACTED | | Yes | BTC 0.0485711972800129 |
| 3.2.004697 | JACOB POTTER | ADDRESS REDACTED | | Yes | MATIC 116194.45173822 |
| 3.2.004698 | JACOB ROPER | ADDRESS REDACTED | | Yes | BTC 1.64008207041729 |
| | | | | | ETH 19.8874814223984 |
| 3.2.004699 | JACOB SHOULTZ | ADDRESS REDACTED | | Yes | BTC 0.321874195301884 |
| 3.2.004700 | JACOB SMITH | ADDRESS REDACTED | | Yes | ETH 11.6870351908862 |
| 3.2.004701 | JACOB STANLEY REATEGUI | ADDRESS REDACTED | | Yes | MATIC 2599.34992502515 |
| 3.2.004702 | JACOB STEWART | ADDRESS REDACTED | | Yes | BTC 0.446428599706963 |
| | | | | | ETH 17.002082963996 |
| 3.2.004703 | JACOB TRUMP | ADDRESS REDACTED | | Yes | ETH 20.3973401868396 |
| 3.2.004704 | JACOB TWITCHEL | ADDRESS REDACTED | | Yes | BTC 0.242768286339888 |
| | | | | | LTC 122.834294828425 |
| 3.2.004705 | JACOB WAYNE WEAVER | ADDRESS REDACTED | | Yes | BTC 9.05447852370846 |
| 3.2.004706 | JACOB WILLETT | ADDRESS REDACTED | | Yes | UNI 3688.92338234715 |
| 3.2.004707 | JACOBUS ROHLANDT | ADDRESS REDACTED | | Yes | BTC 2.13092046542547 |
| 3.2.004708 | JACOBUS SCHOEMAN | ADDRESS REDACTED | | Yes | BTC 0.297096912255982 |
| 3.2.004709 | JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | | Yes | ETH 36.5518515579911 |
| 3.2.004710 | JACQUELINE JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.01577040293948 |
| 3.2.004711 | JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | | Yes | ETH 22.9472720390466 |
| 3.2.004712 | JACQUELINE NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.453124291993293 |
| 3.2.004713 | JACQUES ALAIN FERRY | ADDRESS REDACTED | | Yes | BTC 2.99906428338767 |
| 3.2.004714 | JACQUES COETSEE | ADDRESS REDACTED | | Yes | BTC 2.6549920655326 |
| 3.2.004715 | JACQUES ROSSOUW | ADDRESS REDACTED | | Yes | DOT 127.431254191817 |
| 3.2.004716 | JACQUES THURMAN | ADDRESS REDACTED | | Yes | BTC 2.10442379678133 |
| 3.2.004717 | JAD JUBAYLI | ADDRESS REDACTED | | Yes | BTC 70.6709763093607 |
| 3.2.004718 | JADE HENDRIKS | ADDRESS REDACTED | | Yes | LINK 601.955997182098 |
| 3.2.004719 | JAEHOON KIM | ADDRESS REDACTED | | Yes | BTC 2.103389693905 |
| 3.2.004720 | JAEHWAN RYU | ADDRESS REDACTED | | Yes | BTC 1.3243728183063 |
| 3.2.004721 | JAE-SUNG CHOI | ADDRESS REDACTED | | Yes | BTC 2.90159655765453 |
| 3.2.004722 | JAESUNG MIN | ADDRESS REDACTED | | Yes | BTC 0.086647290208593 |
| 3.2.004723 | JAEWOONG CHOI | ADDRESS REDACTED | | Yes | BTC 0.3819117547390086 |
| 3.2.004724 | JAGAN NEELAM | ADDRESS REDACTED | | Yes | ZEC 87.3457801060985 |
| 3.2.004725 | JAGMOHAN GREWAL | ADDRESS REDACTED | | Yes | BTC 0.50346606099320 |
| 3.2.004726 | JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | | Yes | BTC 0.08260133153661 |
| 3.2.004727 | JAI HALLAM | ADDRESS REDACTED | | Yes | BTC 0.0967749154260738 |
| 3.2.004728 | JAI NEMBHARD | ADDRESS REDACTED | | Yes | ETH 0.81940011717216 |
| 3.2.004729 | JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | | Yes | BTC 0.521762335102404 |
| | | | | | ETH 8.1918329863099 |
| 3.2.004730 | JAIME APREDA | ADDRESS REDACTED | | Yes | BTC 1.86588921282798 |
| 3.2.004731 | JAIME AZOFRA CASTRO | ADDRESS REDACTED | | Yes | BTC 1.6814386040462 |
| 3.2.004732 | JAIME OROZCO | ADDRESS REDACTED | | Yes | BTC 0.0657498219275656 |
| 3.2.004733 | JAIME ORTEGO | ADDRESS REDACTED | | Yes | BTC 0.0466850678497187 |
| 3.2.004734 | JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | | Yes | BTC 0.0249160666399206 |
| 3.2.004735 | JAIROM BARNETT | ADDRESS REDACTED | | Yes | BTC 0.265463233342182 |
| | | | | | ETH 17.3776189873252 |
| 3.2.004736 | JAKE BOSTDORF | ADDRESS REDACTED | | Yes | BTC 0.0427832915575078 |
| 3.2.004737 | JAKE DAVIES | ADDRESS REDACTED | | Yes | BTC 0.1234663116845435 |
| 3.2.004738 | JAKE GORDON | ADDRESS REDACTED | | Yes | BTC 0.00396785635558 |
| 3.2.004739 | JAKE MARINO | ADDRESS REDACTED | | Yes | BTC 0.26242264626879 |
| 3.2.004740 | JAKE MCDONALD | ADDRESS REDACTED | | Yes | BTC 1.19766455411946 |
| 3.2.004741 | JAKE REAVES | ADDRESS REDACTED | | Yes | BTC 1.04517782706779 |
| 3.2.004742 | JAKE ROBERT PENNY | ADDRESS REDACTED | | Yes | MATIC 710.555606825319 |
| | | | | | XLM 3825.54418241873 |
| 3.2.004743 | JAKE SOUDERS | ADDRESS REDACTED | | Yes | BTC 1.10107476857836 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004744 | JAKOB BAXTER | ADDRESS REDACTED | | Yes | BTC 0.532427491127277 |
| 3.2.004745 | JAKOB BLANK | ADDRESS REDACTED | | Yes | BTC 7.4413066934553 |
| 3.2.004746 | JAKUB BAXA | ADDRESS REDACTED | | Yes | BTC 0.0874515069012673 |
| 3.2.004747 | JAKUB HORNIAČEK | ADDRESS REDACTED | | Yes | ADA 4014.35085210937 |
| 3.2.004748 | JAKUB KRIZ | ADDRESS REDACTED | | Yes | BTC 0.7882175276534 |
| 3.2.004749 | JAKUB ZACHAREJKO | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.004750 | JALAD MUKERJEE | ADDRESS REDACTED | | Yes | BTC 3.89208380147462 |
| 3.2.004751 | JAMAL KHAN | ADDRESS REDACTED | | Yes | BTC 0.14628794343528 |
| 3.2.004752 | JAMAL MOHAMMAD SANA | ADDRESS REDACTED | | Yes | BTC 0.0654232455654627 |
| 3.2.004753 | JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | | Yes | BTC 0.0828310590127491 |
| 3.2.004754 | JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | | Yes | BTC 2.1302129414743 |
| 3.2.004755 | JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | | Yes | BTC 0.77368853675976 |
| 3.2.004756 | JAMES ANDERSON | ADDRESS REDACTED | | Yes | BTC 1.33442175628677 |
| 3.2.004757 | JAMES APPLEBY | ADDRESS REDACTED | | Yes | BTC 0.0705986166431327 |
| 3.2.004758 | JAMES ARRUDA | ADDRESS REDACTED | | Yes | BTC 0.0445470502351823 |
| 3.2.004759 | JAMES ATHEY | ADDRESS REDACTED | | Yes | BTC 0.43553025410760B |
| 3.2.004760 | JAMES AUSTIN | ADDRESS REDACTED | | Yes | BTC 3.11599565552519 |
| 3.2.004761 | JAMES BAIN | ADDRESS REDACTED | | Yes | BTC 1.81541154033351 ETH 30.5199906283346 |
| 3.2.004762 | JAMES BARRON | ADDRESS REDACTED | | Yes | BTC 2.38239238059257 |
| 3.2.004763 | JAMES BATES | ADDRESS REDACTED | | Yes | BTC 0.694228026760005 |
| 3.2.004764 | JAMES BENOIT | ADDRESS REDACTED | | Yes | BTC 0.0529648534923413 |
| 3.2.004765 | JAMES BLACKBURN | | | Yes | ADA 7569.698369 DOT 555.690235690235 XTZ 4442.889724 |
| 3.2.004766 | JAMES BLAKE SAUCER | ADDRESS REDACTED | | Yes | WBTC 0.843954902512388 |
| 3.2.004767 | JAMES BLAKELEY | ADDRESS REDACTED | | Yes | BTC 0.0708858610029755 |
| 3.2.004768 | JAMES BOCELL | ADDRESS REDACTED | | Yes | BTC 17.6420695561343 |
| 3.2.004769 | JAMES BOEHLKE | ADDRESS REDACTED | | Yes | BTC 0.138085308019342 |
| 3.2.004770 | JAMES BOOTH | ADDRESS REDACTED | | Yes | BTC 1.36500136500136 |
| 3.2.004771 | JAMES BOWEN | ADDRESS REDACTED | | Yes | BTC 0.21127986870444 |
| 3.2.004772 | JAMES BRENDAN MCKENNA | ADDRESS REDACTED | | Yes | BTC 5.54037558933645 |
| 3.2.004773 | JAMES BURT LINDSAY | ADDRESS REDACTED | | Yes | BTC 5.64893860796993 ETH 9.16295021480998 SOL 201.775625504439 |
| 3.2.004774 | JAMES CALHOUN | ADDRESS REDACTED | | Yes | BTC 0.419753604634079 |
| 3.2.004775 | JAMES CHRISTIE | ADDRESS REDACTED | | Yes | BTC 0.696009235298163 |
| 3.2.004776 | JAMES DANIEL ROELOFS | ADDRESS REDACTED | | Yes | ADA 41939.8948514508 |
| 3.2.004777 | JAMES DEERY | ADDRESS REDACTED | | Yes | BTC 2.92139194101 |
| 3.2.004778 | JAMES DONALDSON | ADDRESS REDACTED | | Yes | BTC 0.256740569982145 |
| 3.2.004779 | JAMES DYER | ADDRESS REDACTED | | Yes | BTC 0.20173214278782 |
| 3.2.004780 | JAMES E GOWEN | ADDRESS REDACTED | | Yes | BTC 2.4294317589634 |
| 3.2.004781 | JAMES EARL PATTERSON | ADDRESS REDACTED | | Yes | ETH 43.8526030346513 |
| 3.2.004782 | JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | | Yes | BTC 0.13640005655842 |
| 3.2.004783 | JAMES F JR HESTER | ADDRESS REDACTED | | Yes | BTC 0.484014106220576 |
| 3.2.004784 | JAMES FARR JR | ADDRESS REDACTED | | Yes | BTC 5.2820835788147B |
| 3.2.004785 | JAMES FORDY | ADDRESS REDACTED | | Yes | BTC 0.590003461179028 |
| 3.2.004786 | JAMES FOSTER | ADDRESS REDACTED | | Yes | BTC 0.93652689002833 |
| 3.2.004787 | JAMES GADWELL | ADDRESS REDACTED | | Yes | ETH 17.8595347591195 |
| 3.2.004788 | JAMES GREEN | ADDRESS REDACTED | | Yes | BTC 0.0847248208423059 |
| 3.2.004789 | JAMES GREENE | ADDRESS REDACTED | | Yes | XLM 3888.17756233848 |
| 3.2.004790 | JAMES HALL | ADDRESS REDACTED | | Yes | BTC 12.2978579974554 |
| 3.2.004791 | JAMES HARRISON | ADDRESS REDACTED | | Yes | BTC 2.1034271601786 |
| 3.2.004792 | JAMES HUBBARD | ADDRESS REDACTED | | Yes | ADA 303257.099515948 |
| 3.2.004793 | JAMES HUEBNER | ADDRESS REDACTED | | Yes | BTC 2.97491724390627 |
| 3.2.004794 | JAMES JEFFERIES SCHERER | ADDRESS REDACTED | | Yes | BTC 1.48344833464058 |
| 3.2.004795 | JAMES JOHANTGEN | ADDRESS REDACTED | | Yes | BTC 4.12337126B349 WBTC 8.06329316242048 |
| 3.2.004796 | JAMES JOLLEY | ADDRESS REDACTED | | Yes | AVAX 63.5727908455181 DOT 847.377396313408 LINK 1814.79089441814 SOL 58.5063569827491 UMA 1073.91587995325 XTZ 2657.730782 |
| 3.2.004797 | JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | | Yes | BTC 5.24122148559052 |
| 3.2.004798 | JAMES KELLY | ADDRESS REDACTED | | Yes | BTC 1.45932382142662 |
| 3.2.004799 | JAMES KEMNITZ | ADDRESS REDACTED | | Yes | ETH 13.3765880411297 |
| 3.2.004800 | JAMES KOELMEYER | ADDRESS REDACTED | | Yes | XRP 404991.043578134 |
| 3.2.004801 | JAMES KOO | ADDRESS REDACTED | | Yes | BTC 1.03298162768B39 |
| 3.2.004802 | JAMES KREIDER | ADDRESS REDACTED | | Yes | LINK 881.704628949302 XLM 41562.327905986 |
| 3.2.004803 | JAMES KYUSHIK MIN | ADDRESS REDACTED | | Yes | BTC 0.0426757353633097 |
| 3.2.004804 | JAMES L JR NORTON | ADDRESS REDACTED | | Yes | BTC 3.73344961436675 |
| 3.2.004805 | JAMES LARGOZA | ADDRESS REDACTED | | Yes | ETH 28.3962580004443 |
| 3.2.004806 | JAMES LAUDER | ADDRESS REDACTED | | Yes | ETH 1.20720496294626 |
| 3.2.004807 | JAMES LAURENCE | ADDRESS REDACTED | | Yes | BTC 1.2391952243689 |
| 3.2.004808 | JAMES LEATHEM | ADDRESS REDACTED | | Yes | ETH 5.5997692389421|7 |
| 3.2.004809 | JAMES LEVER | ADDRESS REDACTED | | Yes | BTC 0.0895054822107854 |
| 3.2.004810 | JAMES LLOYD | ADDRESS REDACTED | | Yes | BTC 0.241877190474718 ETH 3.11821907180625 LINK 2262.89597176574 |
| 3.2.004811 | JAMES LLOYD | ADDRESS REDACTED | | Yes | BTC 0.020366029154322 |
| 3.2.004812 | JAMES LOMAX | ADDRESS REDACTED | | Yes | BTC 0.103172547743337 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004813 | JAMES LYNCH | ADDRESS REDACTED | | Yes | BTC 0.050400971235684 |
| 3.2.004814 | JAMES MACFARLANE | ADDRESS REDACTED | | Yes | BTC 0.5075080082685 29 |
| 3.2.004815 | JAMES MACKIE | ADDRESS REDACTED | | Yes | BTC 1.19043078710048 |
| 3.2.004816 | JAMES MANN | ADDRESS REDACTED | | Yes | BTC 1.06381550575479 |
| | | | | | ETH 22.7469200752416 |
| 3.2.004817 | JAMES MAPPAS | ADDRESS REDACTED | | Yes | BTC 2.20843651864205 |
| 3.2.004818 | JAMES MARCILLA | ADDRESS REDACTED | | Yes | ETH 13.6715808614917 |
| 3.2.004819 | JAMES MARTIN | ADDRESS REDACTED | | Yes | BTC 1.45253685824935 |
| 3.2.004820 | JAMES MATTHEW SCHWINN | ADDRESS REDACTED | | Yes | BTC 0.698654615029852 |
| 3.2.004821 | JAMES MATTHEWS | ADDRESS REDACTED | | Yes | BTC 3.55890641999227 |
| | | | | | SOL 396.949898192548 |
| 3.2.004822 | JAMES MCDOWELL | ADDRESS REDACTED | | Yes | BTC 0.666894600331124 |
| 3.2.004823 | JAMES MCGIVERN SR | ADDRESS REDACTED | | Yes | ETH 25.3008096396283 |
| 3.2.004824 | JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | | Yes | BTC 2.63312849569158 |
| 3.2.004825 | JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | | Yes | BTC 0.30652903349354 |
| 3.2.004826 | JAMES MICHAEL POOLE | ADDRESS REDACTED | | Yes | BTC 1.48421745382435 |
| 3.2.004827 | JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | | Yes | ADA 4599.40786314412 |
| | | | | | AVAX 12.3907642987948 |
| | | | | | ETH 1.98546503390383 |
| | | | | | LINK 93.4755760742398 |
| | | | | | MANA 251.293422025129 |
| | | | | | MATIC 750.083501942789 |
| | | | | | SOL 9.06128565703033 |
| | | | | | UNI 54.4218714964209 |
| 3.2.004828 | JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.04662437846438 |
| 3.2.004829 | JAMES MISENCIK | ADDRESS REDACTED | | Yes | BTC 2.7557613439544 |
| 3.2.004830 | JAMES MISENCIK | ADDRESS REDACTED | | Yes | BTC 1.5772075622326 |
| 3.2.004831 | JAMES MOLLOY | ADDRESS REDACTED | | Yes | ETH 8.34646162192615 |
| 3.2.004832 | JAMES MONAGHAN | ADDRESS REDACTED | | Yes | BTC 0.980705922978374 |
| 3.2.004833 | JAMES MORAN | ADDRESS REDACTED | | Yes | BTC 3.89464286535655 |
| 3.2.004834 | JAMES NICK KORDOMENOS | ADDRESS REDACTED | | Yes | BTC 37.3687198853098 |
| | | | | | KNC 22713.4941296646 |
| 3.2.004835 | JAMES OAKLEY | ADDRESS REDACTED | | Yes | XLM 2358.8614562038 |
| 3.2.004836 | JAMES OGILVIE | ADDRESS REDACTED | | Yes | BTC 0.0848690982456539 |
| 3.2.004837 | JAMES PATRICK BULLERMAN | ADDRESS REDACTED | | Yes | DOT 501.475041110382 |
| 3.2.004838 | JAMES PEEK | ADDRESS REDACTED | | Yes | BTC 1.15111697071125 |
| | | | | | ETH 6.07904906478244 |
| 3.2.004839 | JAMES PEMBERTON | ADDRESS REDACTED | | Yes | ADA 11822.5162596207 |
| | | | | | BTC 5.99980536750798 |
| 3.2.004840 | JAMES PETER VOSCHEZANG | ADDRESS REDACTED | | Yes | BTC 0.0633622752136487 |
| 3.2.004841 | JAMES PETERSON | ADDRESS REDACTED | | Yes | ETH 24.560404857143 |
| 3.2.004842 | JAMES POON | ADDRESS REDACTED | | Yes | BTC 0.234368896643316 |
| 3.2.004843 | JAMES PUGH | ADDRESS REDACTED | | Yes | BTC 0.0329694508613246 |
| 3.2.004844 | JAMES RAY KLINECT | ADDRESS REDACTED | | Yes | BTC 2.60756192959582 |
| 3.2.004845 | JAMES REID | ADDRESS REDACTED | | Yes | BTC 1.87118449377746 |
| 3.2.004846 | JAMES RUBULIS | ADDRESS REDACTED | | Yes | BTC 1.93715429335021 |
| 3.2.004847 | JAMES SCARLETT | ADDRESS REDACTED | | Yes | BAT 15419.3231874664 |
| | | | | | BTC 0.399947623657063 |
| | | | | | DASH 35.8985864931568 |
| | | | | | ZEC 34.5552253367852 |
| | | | | | ZRX 6765.1695170236 8 |
| 3.2.004848 | JAMES SCARLETT | ADDRESS REDACTED | | Yes | BTC 3.69838351174148 |
| | | | | | ETH 16.8319218273937 |
| | | | | | LTC 22.9489386115892 |
| | | | | | OMG 6574.38777497344 |
| 3.2.004849 | JAMES SCOFIELD | ADDRESS REDACTED | | Yes | ETH 24.137216856354 |
| 3.2.004850 | JAMES SEGARS | ADDRESS REDACTED | | Yes | USDC 8000 |
| 3.2.004851 | JAMES SHELTON | ADDRESS REDACTED | | Yes | BTC 1.7914596449426 |
| 3.2.004852 | JAMES SHIELDS | ADDRESS REDACTED | | Yes | BTC 0.282401692701664 |
| 3.2.004853 | JAMES SHIPSTONE | ADDRESS REDACTED | | Yes | BTC 0.1277935647 1155 |
| 3.2.004854 | JAMES SIMONE DIMITROV | ADDRESS REDACTED | | Yes | BTC 3.36500933310793 |
| 3.2.004855 | JAMES SIMS | ADDRESS REDACTED | | Yes | BTC 0.13430480475439 |
| 3.2.004856 | JAMES STEVENSON | ADDRESS REDACTED | | Yes | BTC 1.30011331676579 |
| 3.2.004857 | JAMES TANKARD 3RD | ADDRESS REDACTED | | Yes | BTC 0.060846697261898 6 |
| 3.2.004858 | JAMES TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.110648289573973 |
| 3.2.004859 | JAMES THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.252800742704656 |
| | | | | | DOT 172.348637697378 |
| | | | | | ETH 1.4040348964013 |
| 3.2.004860 | JAMES THOMPSON | ADDRESS REDACTED | | Yes | BTC 1.7028522775649 2 |
| 3.2.004861 | JAMES TIMOTHY OWEN | ADDRESS REDACTED | | Yes | BTC 0.915998060028423 |
| 3.2.004862 | JAMES TRAN | ADDRESS REDACTED | | Yes | BTC 0.3075030750307 5 |
| 3.2.004863 | JAMES TUCKER | ADDRESS REDACTED | | Yes | BTC 0.372873068272977 |
| | | | | | ETH 1.66622564675585 |
| 3.2.004864 | JAMES VICKERS | ADDRESS REDACTED | | Yes | BTC 0.414889501875934 |
| 3.2.004865 | JAMES VILLERS | ADDRESS REDACTED | | Yes | BTC 5.0075112669003 5 |
| 3.2.004866 | JAMES VINCENT ALLEN | ADDRESS REDACTED | | Yes | BTC 0.21107690050526 9 |
| 3.2.004867 | JAMES WALKER | ADDRESS REDACTED | | Yes | LINK 9758.77569696403 |
| 3.2.004868 | JAMES WALLACE | ADDRESS REDACTED | | Yes | ETH 3.75913701271768 |
| 3.2.004869 | JAMES WASHBROOK | ADDRESS REDACTED | | Yes | ETH 295.081825810315 |
| 3.2.004870 | JAMES WATT | ADDRESS REDACTED | | Yes | BTC 0.208257515039531 |
| 3.2.004871 | JAMES WAYNE HILSON | ADDRESS REDACTED | | Yes | BTC 5.1897562788099 |
| 3.2.004872 | JAMES WEGELIN | ADDRESS REDACTED | | Yes | BTC 1.00506553027257 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004873 | JAMES WESLEY GREEN | ADDRESS REDACTED | | Yes | BTC 11.9195481893704 ETH 21.418407848423 |
| 3.2.004874 | JAMES WHITE | ADDRESS REDACTED | | Yes | XRP 217454.534366485 |
| 3.2.004875 | JAMES WINSTON | ADDRESS REDACTED | | Yes | BTC 0.885984161038387 ETH 31.305926675491 |
| 3.2.004876 | JAMES WONG | ADDRESS REDACTED | | Yes | ETH 19.2132101459368 |
| 3.2.004877 | JAMES YEARSLEY | ADDRESS REDACTED | | Yes | BTC 6.75892213802032 |
| 3.2.004878 | JAMIE ADRIAN OSBORN | ADDRESS REDACTED | | Yes | BTC 3.35196573553147 USDT ERC20 4000 |
| 3.2.004879 | JAMIE ANDERSON | ADDRESS REDACTED | | Yes | BTC 1.00026197337397 |
| 3.2.004880 | JAMIE BURKE | ADDRESS REDACTED | | Yes | BNB 0.97070886014512 ETH 0.900135953005359 |
| 3.2.004881 | JAMIE DAVIDSON | ADDRESS REDACTED | | Yes | BTC 7.08879761482809 |
| 3.2.004882 | JAMIE GARONZIK | ADDRESS REDACTED | | Yes | BTC 0.555617856372654 |
| 3.2.004883 | JAMIE HAEBICH | ADDRESS REDACTED | | Yes | BTC 0.550456848085115 |
| 3.2.004884 | JAMIE LUMSDAINE | ADDRESS REDACTED | | Yes | ETH 9.38587794595437 |
| 3.2.004885 | JAMIE MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.408929923567458 |
| 3.2.004886 | JAMIE MCCANCE | ADDRESS REDACTED | | Yes | BTC 2.51453222788749 |
| 3.2.004887 | JAMIE O'BRIEN | ADDRESS REDACTED | | Yes | BTC 3.34455893876756 ETH 8.26962422844507 |
| 3.2.004888 | JAMIE PARK | ADDRESS REDACTED | | Yes | BTC 2.57192609458281 |
| 3.2.004889 | JAMIE SCOPE | ADDRESS REDACTED | | Yes | BTC 1.80870511478259 |
| 3.2.004890 | JAMIE SUSSMAN | ADDRESS REDACTED | | Yes | BTC 1.98162269908418 |
| 3.2.004891 | JAMIE THORNE | ADDRESS REDACTED | | Yes | BTC 0.315856063516145 ETH 0.324820086405334 |
| 3.2.004892 | JAMIE WATSON | ADDRESS REDACTED | | Yes | BTC 0.387032960364366 |
| 3.2.004893 | JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | | Yes | BTC 0.163562538313967 |
| 3.2.004894 | JAMPOL KADKRATOK | ADDRESS REDACTED | | Yes | BTC 0.042628954105316 |
| 3.2.004895 | JAN ALBERT HARKE | ADDRESS REDACTED | | Yes | ETH 20.5499225138334 |
| 3.2.004896 | JAN ANDERSEN | ADDRESS REDACTED | | Yes | SOL 1907.99680226316 |
| 3.2.004897 | JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | | Yes | BTC 0.028843338091477S |
| 3.2.004898 | JAN COENDERS | ADDRESS REDACTED | | Yes | BTC 0.848338317320947 |
| 3.2.004899 | JAN FELIX KAUFHOLD | ADDRESS REDACTED | | Yes | BTC 1.00128024580719 |
| 3.2.004900 | JAN KLAS | ADDRESS REDACTED | | Yes | BTC 0.10921495432S697 |
| 3.2.004901 | JAN KOTALIK | ADDRESS REDACTED | | Yes | ETH 9.87701367787643 |
| 3.2.004902 | JAN LEMIESZCZUK | ADDRESS REDACTED | | Yes | ETH 0.673553184673635 |
| 3.2.004903 | JAN NAUTA | ADDRESS REDACTED | | Yes | BTC 1.08773059776701 |
| 3.2.004904 | JAN NOHEJL | ADDRESS REDACTED | | Yes | ETH 157.20893344538 |
| 3.2.004905 | JAN REHBERGER | ADDRESS REDACTED | | Yes | BTC 0.274207619400652 |
| 3.2.004906 | JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | | Yes | BTC 0.257155684266801 |
| 3.2.004907 | JAN ROSE | ADDRESS REDACTED | | Yes | BTC 2.45483110761979 |
| 3.2.004908 | JAN VORISEK | ADDRESS REDACTED | | Yes | BTC 0.0665762957531488 |
| 3.2.004909 | JANAKI NANDAM | ADDRESS REDACTED | | Yes | ETH 59.8133357423977 |
| 3.2.004910 | JANE BREEN | ADDRESS REDACTED | | Yes | BTC 1.8074268813670 |
| 3.2.004911 | JANE CHEN | ADDRESS REDACTED | | Yes | BTC 4.67276829153451 |
| 3.2.004912 | JANE MILIOLI | ADDRESS REDACTED | | Yes | BTC 2.00153450979084 |
| 3.2.004913 | JANE NICKLES | ADDRESS REDACTED | | Yes | BTC 0.696219634600152 |
| 3.2.004914 | JANE PARKES | ADDRESS REDACTED | | Yes | BTC 0.57373879457009S2 |
| 3.2.004915 | JANEEL LALLOO | ADDRESS REDACTED | | Yes | BTC 1.16418896470367 |
| 3.2.004916 | JANEK ROSENTHAL | ADDRESS REDACTED | | Yes | BTC 0.0715161059459942 ETH 0.509239441046759 |
| 3.2.004917 | JANET ALIEV | ADDRESS REDACTED | | Yes | BTC 0.172192985025788 |
| 3.2.004918 | JANET ELKS | ADDRESS REDACTED | | Yes | BTC 0.262467191601049 |
| 3.2.004919 | JANICE FENECH | ADDRESS REDACTED | | Yes | BTC 0.689061154177433 |
| 3.2.004920 | JANICE FROMELIUS | ADDRESS REDACTED | | Yes | BTC 0.980447416525103 |
| 3.2.004921 | JANICE HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.349961520638015 |
| 3.2.004922 | JANICE NEWMAN | ADDRESS REDACTED | | Yes | BTC 1.2455240139134 |
| 3.2.004923 | JANIE OWYANG | ADDRESS REDACTED | | Yes | AVAX 63.2079569156347 BTC 1.54321134657439 ETH 10.1862031414681 SOL 276.417113768993 |
| 3.2.004924 | JANION BOSHOFF | ADDRESS REDACTED | | Yes | BTC 2.96870533547085 ETH 24.9104951465657 LINK 298.534786096653 |
| 3.2.004925 | JANKA THOMAS | ADDRESS REDACTED | | Yes | BTC 0.040097838726492S6 |
| 3.2.004926 | JANNEKE BRUGGINK | ADDRESS REDACTED | | Yes | BTC 2.64803908140437 |
| 3.2.004927 | JANNELLE DOBSON | ADDRESS REDACTED | | Yes | BTC 0.0328078124854552 ETH 1.5864704278267T |
| 3.2.004928 | JANSEN P DEL VECCHIO | ADDRESS REDACTED | | Yes | BTC 28.0211398718656T |
| 3.2.004929 | JA-ON HILLMAN | ADDRESS REDACTED | | Yes | BTC 0.213795595267401 |
| 3.2.004930 | JARED ALLEN | ADDRESS REDACTED | | Yes | BTC 0.532464617184451 |
| 3.2.004931 | JARED BIGGS | ADDRESS REDACTED | | Yes | BTC 2.06330301777645 |
| 3.2.004932 | JARED BROWNER | ADDRESS REDACTED | | Yes | BTC 0.084936770194678T |
| 3.2.004933 | JARED CHIPKIN | ADDRESS REDACTED | | Yes | BTC 1.88731201669381 |
| 3.2.004934 | JARED CHUN-CREECH | ADDRESS REDACTED | | Yes | BTC 4.23715560284518 |
| 3.2.004935 | JARED CLARK | ADDRESS REDACTED | | Yes | BTC 0.0703728919856961 |
| 3.2.004936 | JARED COHEN | ADDRESS REDACTED | | Yes | BTC 0.15219541891789 ETH 7.72339028748565 |
| 3.2.004937 | JARED COHEN | ADDRESS REDACTED | | Yes | BTC 0.608608713251935 |
| 3.2.004938 | JARED CULKIN | ADDRESS REDACTED | | Yes | ADA 14995.9689772197 |
| 3.2.004939 | JARED FINE | ADDRESS REDACTED | | Yes | BTC 3.3810198000972 |
| 3.2.004940 | JARED HERRERA | ADDRESS REDACTED | | Yes | BTC 0.147731605032405 |
| 3.2.004941 | JARED KATZ | ADDRESS REDACTED | | Yes | MATIC 5388.9295321721 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.004942 | JARED LARRY | ADDRESS REDACTED | | Yes | BTC 0.395698474525141 |
| 3.2.004943 | JARED MCELHANNAN | ADDRESS REDACTED | | Yes | USDT ERC20 200 |
| 3.2.004944 | JARED PIAZZA | ADDRESS REDACTED | | Yes | BTC 1.2772848573184 |
| 3.2.004945 | JARED ROSE | ADDRESS REDACTED | | Yes | BTC 23.023522972718 |
| 3.2.004946 | JARIEL ARMANZA | ADDRESS REDACTED | | Yes | BTC 0.847006324980773 |
| 3.2.004947 | JARNE VAN GEEL | ADDRESS REDACTED | | Yes | BTC 0.990056020564766 |
| 3.2.004948 | JAROSLAV BULÍČEK | ADDRESS REDACTED | | Yes | ETH 0.194956799257904 |
| 3.2.004949 | JAROSLAW MAKSYM | ADDRESS REDACTED | | Yes | BTC 0.489444606333506 |
| 3.2.004950 | JARRAD COAD | ADDRESS REDACTED | | Yes | BNB 1.31435664634513 BTC 0.0610844978866221 ETH 1.44899146828829 |
| 3.2.004951 | JARRED NIELSEN | ADDRESS REDACTED | | Yes | BTC 0.78702718998711 |
| 3.2.004952 | JARRET CHOY | ADDRESS REDACTED | | Yes | BTC 0.418993296925236 |
| 3.2.004953 | JARROD BRUNER | ADDRESS REDACTED | | Yes | BTC 0.712660492032763 |
| 3.2.004954 | JARROD VOO | ADDRESS REDACTED | | Yes | BTC 0.0360812934268898 |
| 3.2.004955 | JARROD WEBB | ADDRESS REDACTED | | Yes | BTC 2.23393147658014 |
| 3.2.004956 | JARRON JACKSON | ADDRESS REDACTED | | Yes | BTC 3.47896703140 |
| 3.2.004957 | JARVIS EDWARDS | ADDRESS REDACTED | | Yes | BTC 0.40159558812934 |
| 3.2.004958 | JARVIS TSETSO | ADDRESS REDACTED | | Yes | BTC 0.0288603438931679 |
| 3.2.004959 | JASMINE SAY | ADDRESS REDACTED | | Yes | BTC 0.28107805588235 |
| 3.2.004960 | JASON ALBERTI | ADDRESS REDACTED | | Yes | ETH 1.10381216848757 |
| 3.2.004961 | JASON ANDEW KOCH | ADDRESS REDACTED | | Yes | BTC 1.33667957047948 ETH 1.29220788629661 |
| 3.2.004962 | JASON BALLEK | ADDRESS REDACTED | | Yes | BTC 0.029543831385674 |
| 3.2.004963 | JASON BATEY | ADDRESS REDACTED | | Yes | BTC 0.928785380918104 |
| 3.2.004964 | JASON BATT | ADDRESS REDACTED | | Yes | BTC 3.8653447538578 |
| 3.2.004965 | JASON BERNARD CULP | ADDRESS REDACTED | | Yes | USDC 34000 |
| 3.2.004966 | JASON BOLELLA | ADDRESS REDACTED | | Yes | XRP 3820.57005999957 |
| 3.2.004967 | JASON BRUCE OWEN | ADDRESS REDACTED | | Yes | BTC 1.40041312187095 |
| 3.2.004968 | JASON CHANG | ADDRESS REDACTED | | Yes | BTC 4.47674325089451 ETH 25.5347263002821 |
| 3.2.004969 | JASON CHEN | ADDRESS REDACTED | | Yes | BTC 2.11500935911279 |
| 3.2.004970 | JASON CHINNERY | ADDRESS REDACTED | | Yes | BTC 0.235398203896248 |
| 3.2.004971 | JASON CHRISTIAN TEAL | ADDRESS REDACTED | | Yes | BTC 1.26112776351794 |
| 3.2.004972 | JASON COLLING | ADDRESS REDACTED | | Yes | BTC 28.091830487468 ETH 612.273976121028 |
| 3.2.004973 | JASON CORONADO | ADDRESS REDACTED | | Yes | BTC 1.59200678060742 |
| 3.2.004974 | JASON CROFT | ADDRESS REDACTED | | Yes | BTC 0.354984585146513 PAXG 6.573695658845 |
| 3.2.004975 | JASON DEAN HEATH | ADDRESS REDACTED | | Yes | BTC 4.06451493709239 |
| 3.2.004976 | JASON DESPREZ | ADDRESS REDACTED | | Yes | BTC 0.0246214984557568 |
| 3.2.004977 | JASON DOUGLAS BEAIRD | ADDRESS REDACTED | | Yes | BTC 13.193984011134 |
| 3.2.004978 | JASON EISEMANN | ADDRESS REDACTED | | Yes | BTC 0.105610080300078 |
| 3.2.004979 | JASON ENSIGN | ADDRESS REDACTED | | Yes | BTC 3.27675214437949 |
| 3.2.004980 | JASON FISCHMAN | ADDRESS REDACTED | | Yes | BTC 0.947846304169831 |
| 3.2.004981 | JASON FURBERT | ADDRESS REDACTED | | Yes | ETH 12.1273221481438 LINK 569.800569800569 |
| 3.2.004982 | JASON GANGNIER | ADDRESS REDACTED | | Yes | ADA 6490.30460116671 |
| 3.2.004983 | JASON HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.218152200768039 ETH 1.36131714943763 |
| 3.2.004984 | JASON HO | ADDRESS REDACTED | | Yes | ADA 19410.1395348571 |
| 3.2.004985 | JASON IEONG | ADDRESS REDACTED | | Yes | ETH 1.90375432975367 |
| 3.2.004986 | JASON IOVINE | ADDRESS REDACTED | | Yes | BTC 0.0290586440296669 |
| 3.2.004987 | JASON JENKINS | ADDRESS REDACTED | | Yes | BTC 0.22227086303192 |
| 3.2.004988 | JASON KANTER | ADDRESS REDACTED | | Yes | BTC 1.00826712619636 ETH 30.9773640352709 |
| 3.2.004989 | JASON KAYE | ADDRESS REDACTED | | Yes | AAVE 51.6010354077716 DOT 148.294829482948 LINK 1645.82743988684 MATIC 34907.3874889128 |
| 3.2.004990 | JASON KERSEY | ADDRESS REDACTED | | Yes | ADA 9595.5040747009 BTC 0.569566445304009 |
| 3.2.004991 | JASON KIZIAH | ADDRESS REDACTED | | Yes | BTC 1.58967606625231 |
| 3.2.004992 | JASON KOLFLAT | ADDRESS REDACTED | | Yes | BTC 0.070418307324632 |
| 3.2.004993 | JASON KOOTSHER | ADDRESS REDACTED | | Yes | BTC 0.580163683858309 |
| 3.2.004994 | JASON KOVILARITCH | ADDRESS REDACTED | | Yes | ADA 422.032635783725 BTC 0.483153966680748 |
| 3.2.004995 | JASON KUKLA | ADDRESS REDACTED | | Yes | BTC 5.02092102991341 |
| 3.2.004996 | JASON LAVERN MCARTHUR | ADDRESS REDACTED | | Yes | BTC 0.14554558434985971 |
| 3.2.004997 | JASON LEE | ADDRESS REDACTED | | Yes | ETH 12.521444 |
| 3.2.004998 | JASON LEONG | ADDRESS REDACTED | | Yes | BTC 0.560661580665184 |
| 3.2.004999 | JASON LUDICKE | ADDRESS REDACTED | | Yes | BTC 1.7135268493193 ETH 4.95603583213906 |
| 3.2.005000 | JASON M KETCHEL | ADDRESS REDACTED | | Yes | BTC 0.0956388676358072 |
| 3.2.005001 | JASON M WAGONER | ADDRESS REDACTED | | Yes | ETH 2.61296159599694 LTC 106.195032261996 |
| 3.2.005002 | JASON MCKAY | ADDRESS REDACTED | | Yes | BTC 0.69902213797063 |
| 3.2.005003 | JASON MCMASTER | ADDRESS REDACTED | | Yes | BTC 4.03192185733954 |
| 3.2.005004 | JASON MELHUISH | ADDRESS REDACTED | | Yes | BTC 0.996025230022738 |
| 3.2.005005 | JASON MILLER | ADDRESS REDACTED | | Yes | ETH 123.113526650803 |
| 3.2.005006 | JASON MILORD | ADDRESS REDACTED | | Yes | BTC 0.0793766386644255 |
| 3.2.005007 | JASON MING TING | ADDRESS REDACTED | | Yes | XLM 104289.369729145 |
| 3.2.005008 | JASON MOOLA | ADDRESS REDACTED | | Yes | BTC 1.29696384411237 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005009 | JASON MORTON | ADDRESS REDACTED | | Yes | ADA 228014.636335508<br>BTC 0.89220953903181813 |
| 3.2.005010 | JASON OSWALD | ADDRESS REDACTED | | Yes | ADA 4193.85284428553<br>BTC 0.0832613286584385<br>DOT 98.713816349594<br>MATIC 2023.90576775701 |
| 3.2.005011 | JASON PARADIS | ADDRESS REDACTED | | Yes | BTC 0.197498712728923 |
| 3.2.005012 | JASON PARRISH | ADDRESS REDACTED | | Yes | ETH 32.7423824959023 |
| 3.2.005013 | JASON PAUL COMER | ADDRESS REDACTED | | Yes | BTC 0.463342058605991 |
| 3.2.005014 | JASON PAUL GRAFTON | ADDRESS REDACTED | | Yes | ADA 3429.30677383015<br>BTC 0.37807247913953 |
| 3.2.005015 | JASON PUKALO | ADDRESS REDACTED | | Yes | BTC 0.81859520590337693 |
| 3.2.005016 | JASON RANDALL CARLEY | ADDRESS REDACTED | | Yes | BTC 0.0321713353402118 |
| 3.2.005017 | JASON REED ULANER | ADDRESS REDACTED | | Yes | BTC 0.813553806414871 |
| 3.2.005018 | JASON ROBERT LAVERY | ADDRESS REDACTED | | Yes | BTC 0.324974403856907 |
| 3.2.005019 | JASON ROPETER | ADDRESS REDACTED | | Yes | BTC 0.7754487151896<br>LINK 349.10283792257 |
| 3.2.005020 | JASON SEO | ADDRESS REDACTED | | Yes | BTC 3.08738865200451 |
| 3.2.005021 | JASON SHADISH | ADDRESS REDACTED | | Yes | BTC 0.079731508D4060074 |
| 3.2.005022 | JASON SMITH | ADDRESS REDACTED | | Yes | ADA 4737.62410208659 |
| 3.2.005023 | JASON SMOLKA | ADDRESS REDACTED | | Yes | BTC 0.0140857469847697 |
| 3.2.005024 | JASON SONNICHSEN | ADDRESS REDACTED | | Yes | BTC 0.148421684590069 |
| 3.2.005025 | JASON SPEARS | ADDRESS REDACTED | | Yes | BTC 0.349698737428342 |
| 3.2.005026 | JASON STIMPSON | ADDRESS REDACTED | | Yes | BTC 0.977602430040326 |
| 3.2.005027 | JASON STOUT | ADDRESS REDACTED | | Yes | BTC 1.58887830467321 |
| 3.2.005028 | JASON TALIAFERRO | ADDRESS REDACTED | | Yes | BTC 0.328312303864336<br>ETH 7.90414794099363 |
| 3.2.005029 | JASON TULIPAN | ADDRESS REDACTED | | Yes | BTC 0.35744822050843 |
| 3.2.005030 | JASON TURNIDGE | ADDRESS REDACTED | | Yes | BTC 0.315639610179577 |
| 3.2.005031 | JASON WARD | ADDRESS REDACTED | | Yes | BTC 1.89717167849978 |
| 3.2.005032 | JASON WATSON | ADDRESS REDACTED | | Yes | BTC 0.997283222794142 |
| 3.2.005033 | JASON WIJESURIYA | ADDRESS REDACTED | | Yes | ETH 1.91965750849778 |
| 3.2.005034 | JASON YUNG | ADDRESS REDACTED | | Yes | BTC 0.67423945973067 |
| 3.2.005035 | JASPER LEE | ADDRESS REDACTED | | Yes | ETH 4.79871591 |
| 3.2.005036 | JASPER LEENKNEGT | ADDRESS REDACTED | | Yes | BTC 0.50672767326251 |
| 3.2.005037 | JASVEER SAINI | ADDRESS REDACTED | | Yes | BTC 0.29898327652852 |
| 3.2.005038 | JATAN ANAND | ADDRESS REDACTED | | Yes | BTC 0.080648987143 6026 |
| 3.2.005039 | JATIN AGARWAL | ADDRESS REDACTED | | Yes | ETH 7.55189060703107 |
| 3.2.005040 | JATINDER GILL | ADDRESS REDACTED | | Yes | ETH 8.40898565872231 |
| 3.2.005041 | JATINDER RANDHAWA | ADDRESS REDACTED | | Yes | BTC 8.6690052570093 |
| 3.2.005042 | JAUME BAYÀ SIMÓN | ADDRESS REDACTED | | Yes | ETH 1.64271189137326 |
| 3.2.005043 | JAVAD JAVADI | ADDRESS REDACTED | | Yes | BCH 51.0204081632653<br>DASH 37.31343283582D9 |
| 3.2.005044 | JAVEN FIGUEROA | ADDRESS REDACTED | | Yes | BTC 0.56581888137607 1 |
| 3.2.005045 | JAVIER BARRAZA | ADDRESS REDACTED | | Yes | ETH 2.41615911889352 |
| 3.2.005046 | JAVIER BUSTOS | ADDRESS REDACTED | | Yes | BTC 0.16634549317247 |
| 3.2.005047 | JAVIER CONTRERAS | ADDRESS REDACTED | | Yes | BTC 0.540211556937578 |
| 3.2.005048 | JAVIER DAZA | ADDRESS REDACTED | | Yes | BTC 0.20475026D711056 |
| 3.2.005049 | JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | | Yes | BTC 0.446560531953731 |
| 3.2.005050 | JAVIER GUZMAN | ADDRESS REDACTED | | Yes | ETH 1.89081142821862 |
| 3.2.005051 | JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | | Yes | BTC 2.23996965189245 |
| 3.2.005052 | JAVIER JENSEN | ADDRESS REDACTED | | Yes | XRP 148562.084146931 |
| 3.2.005053 | JAVIER LOPEZ | ADDRESS REDACTED | | Yes | ADA 3047.61904761904 |
| 3.2.005054 | JAVIER POSADA | ADDRESS REDACTED | | Yes | ETH 2.74582019343687<br>MATIC 18436.7004453988 |
| 3.2.005055 | JAVIER RUANO FIGUEROL | ADDRESS REDACTED | | Yes | BTC 0.0867767540389474 |
| 3.2.005056 | JAVIER SAUME MAZZEI | ADDRESS REDACTED | | Yes | BTC 1.06036105293852 |
| 3.2.005057 | JAVIER TAN | ADDRESS REDACTED | | Yes | BTC 0.0282366228999011 |
| 3.2.005058 | JAVIER VILAR RIBELLES | ADDRESS REDACTED | | Yes | DOT 294.639353460113<br>LINK 2995.04380108416 |
| 3.2.005059 | JAVIER WEN HONG LI | ADDRESS REDACTED | | Yes | BTC 22.1576094821457 |
| 3.2.005060 | JAXSON DAVIDSON | ADDRESS REDACTED | | Yes | ETH 23.4902189653276 |
| 3.2.005061 | JAY BAVISKAR | ADDRESS REDACTED | | Yes | BTC 0.250341161187133<br>LINK 189.113604854198 |
| 3.2.005062 | JAY CARTER | ADDRESS REDACTED | | Yes | BTC 0.687112770083786 |
| 3.2.005063 | JAY CHAND | ADDRESS REDACTED | | Yes | LINK 8527.52853130268 |
| 3.2.005064 | JAY CHAUHAN | ADDRESS REDACTED | | Yes | ETH 4.21709613600807 |
| 3.2.005065 | JAY DEMAC | ADDRESS REDACTED | | Yes | XRP 102378.834375287 |
| 3.2.005066 | JAY HOWARD BROOKS | ADDRESS REDACTED | | Yes | BTC 1.47387768719107<br>ETH 11.6496937123117 |
| 3.2.005067 | JAY HYUK CHO | ADDRESS REDACTED | | Yes | BTC 0.042139272061 4689 |
| 3.2.005068 | JAY JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.460447628800033 |
| 3.2.005069 | JAY KEERTH EASWARAN | ADDRESS REDACTED | | Yes | LINK 491.80470296291 |
| 3.2.005070 | JAY PORTER | ADDRESS REDACTED | | Yes | BTC 1.30321885215908<br>ETH 3.57938744845217 |
| 3.2.005071 | JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | | Yes | BTC 1.61619583140115 |
| 3.2.005072 | JAY STEWART | ADDRESS REDACTED | | Yes | BTC 0.088216097461914 |
| 3.2.005073 | JAY THOMAS-BURROWS | ADDRESS REDACTED | | Yes | BTC 1.07477698732911 |
| 3.2.005074 | JAY WHITELOCK | ADDRESS REDACTED | | Yes | BTC 0.00937338894877442 |
| 3.2.005075 | JAYDEN AVENA | ADDRESS REDACTED | | Yes | DASH 88.5171833409567<br>EOS 2085.82646806308<br>ZEC 31.3808886104345 |
| 3.2.005076 | JAYDON WHEELER | ADDRESS REDACTED | | Yes | BTC 0.0501720278086455 |

Debtor Name: Celsius Lending LLC | Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005077 | JAYE LUTFY | ADDRESS REDACTED | | Yes | BTC 2.61986692 |
| 3.2.005078 | JAYSON AREND | ADDRESS REDACTED | | Yes | BTC 0.0401582234001967 |
| 3.2.005079 | JAZ PAN | ADDRESS REDACTED | | Yes | BTC 1.96844732123696 |
| 3.2.005080 | JCSSUPER PTY LTD | ADDRESS REDACTED | | Yes | BTC 1.76056338028169 |
| 3.2.005081 | JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | | Yes | BTC 0.250558229062515 |
| 3.2.005082 | JEAN CREUSOT | ADDRESS REDACTED | | Yes | ETH 77.4229988251477 |
| 3.2.005083 | JEAN GOLDI HORTA | ADDRESS REDACTED | | Yes | BTC 0.69399140438548 |
| | | | | | MATIC 12077.8012508711 |
| 3.2.005084 | JEAN HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.933788754598 |
| 3.2.005085 | JEAN HU | ADDRESS REDACTED | | Yes | BTC 0.873543811426291 |
| | | | | | ETH 19.5856844663398 |
| 3.2.005086 | JEAN MAHAN | ADDRESS REDACTED | | Yes | BTC 2.43836358710376 |
| 3.2.005087 | JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | | Yes | BTC 0.0382948775223969 |
| | | | | | ETH 3.39741910953135 |
| 3.2.005088 | JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | | Yes | BTC 0.361021092287973 |
| 3.2.005089 | JEAN OVIEDO POLO | ADDRESS REDACTED | | Yes | BTC 0.349733747697877 |
| 3.2.005090 | JEAN P LUIJTEN | ADDRESS REDACTED | | Yes | CEL 67217.2239475416 |
| 3.2.005091 | JEAN PAUL HOPE MOURET | ADDRESS REDACTED | | Yes | BTC 0.37013047099101024 |
| 3.2.005092 | JEAN SAUCIER | ADDRESS REDACTED | | Yes | BTC 9.99776861413583 |
| 3.2.005093 | JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | | Yes | AVAX 295.458776417112 |
| | | | | | BNB 98.5984928516093 |
| | | | | | BTC 2.70111921895342 |
| | | | | | CEL 105264.571732448 |
| | | | | | ETH 21.217546135772 |
| | | | | | MATIC 20960.2866032 |
| | | | | | UNI 1189.67462560716 |
| 3.2.005094 | JEAN THIERRY A. YEPIE | ADDRESS REDACTED | | Yes | ETH 10.5878495049121 |
| 3.2.005095 | JEAN VERKEST | ADDRESS REDACTED | | Yes | BTC 0.87731845706384 |
| | | | | | ETH 7.63827746790668 |
| 3.2.005096 | JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | | Yes | BTC 12.2790108822359 |
| 3.2.005097 | JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | | Yes | ETH 7.59685034584661 |
| 3.2.005098 | JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | | Yes | ETH 0.811480385454246 |
| 3.2.005099 | JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | | Yes | BTC 0.907581570014192 |
| 3.2.005100 | JEAN-LOUIS BOURLET | ADDRESS REDACTED | | Yes | BTC 1.4290678955117 |
| 3.2.005101 | JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | | Yes | BTC 1.36205761503711 |
| 3.2.005102 | JEANNIE KEITER | ADDRESS REDACTED | | Yes | BTC 0.72649655246857 |
| 3.2.005103 | JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | | Yes | BNB 61.40517234 |
| 3.2.005104 | JEAN-PHILIPPE BROWN | ADDRESS REDACTED | | Yes | BTC 0.166944702270405 |
| 3.2.005105 | JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | | Yes | BTC 0.562981006446202 |
| 3.2.005106 | JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | | Yes | BTC 0.162506504765535 |
| 3.2.005107 | JEE EOM | ADDRESS REDACTED | | Yes | XLM 246758.061600411 |
| | | | | | XRP 94130.228990789 |
| 3.2.005108 | JEFF BAKER | ADDRESS REDACTED | | Yes | BTC 0.320695253013158 |
| 3.2.005109 | JEFF BRINKMAN | ADDRESS REDACTED | | Yes | BTC 0.197683153441663 |
| 3.2.005110 | JEFF BUTLER | ADDRESS REDACTED | | Yes | BTC 3.97515330162442 |
| 3.2.005111 | JEFF HAISLIP | ADDRESS REDACTED | | Yes | MATIC 14287.5167798872 |
| 3.2.005112 | JEFF HARRISON | ADDRESS REDACTED | | Yes | BTC 3.44030392352482 |
| 3.2.005113 | JEFF LEE | ADDRESS REDACTED | | Yes | BTC 0.995955321955772 |
| 3.2.005114 | JEFF NEUMANN | ADDRESS REDACTED | | Yes | ADA 92732.2852624546 |
| | | | | | DOT 7302.70107761334 |
| 3.2.005115 | JEFF QUAN | ADDRESS REDACTED | | Yes | BTC 1.41709142293531 |
| 3.2.005116 | JEFF USELTON | ADDRESS REDACTED | | Yes | BTC 4.43075872324717 |
| 3.2.005117 | JEFFEREY GERACI | ADDRESS REDACTED | | Yes | BTC 0.95340229163892 |
| 3.2.005118 | JEFFEREY HART | ADDRESS REDACTED | | Yes | ETH 13.3850262187394 |
| 3.2.005119 | JEFFEREY RONALD COOK | ADDRESS REDACTED | | Yes | BTC 0.0341683337113491 |
| | | | | | SOL 7.89258959533716 |
| 3.2.005120 | JEFFERSON VANBLOEM | ADDRESS REDACTED | | Yes | BTC 1.00187852222917 |
| | | | | | ETH 6.82847909114126 |
| 3.2.005121 | JEFFERY ESTERSOHN | ADDRESS REDACTED | | Yes | ADA 120207.41340551 |
| 3.2.005122 | JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | | Yes | BTC 26.9078495516411 |
| 3.2.005123 | JEFFERY PAUL MACPHEE | ADDRESS REDACTED | | Yes | BTC 1.6797117653031 1 |
| 3.2.005124 | JEFFERY PHILIP MYERS | ADDRESS REDACTED | | Yes | BTC 0.260471917562337 |
| 3.2.005125 | JEFFERY SCOTT FRY | ADDRESS REDACTED | | Yes | MATIC 11733.6410899572 |
| 3.2.005126 | JEFFERY SMITH | ADDRESS REDACTED | | Yes | BTC 0.16185843681 9067 |
| 3.2.005127 | JEFFEY CHAN | ADDRESS REDACTED | | Yes | BTC 0.0492599672363466 |
| 3.2.005128 | JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | | Yes | BTC 0.407198714850036 |
| 3.2.005129 | JEFFREY ALAN CARLSON | ADDRESS REDACTED | | Yes | MATIC 2441.62940227922 |
| 3.2.005130 | JEFFREY ALLAN METZGER | ADDRESS REDACTED | | Yes | BTC 0.217806967772389 |
| 3.2.005131 | JEFFREY ALLEN FILKINS | ADDRESS REDACTED | | Yes | BTC 0.464886340958981 |
| 3.2.005132 | JEFFREY BLECHINGER | ADDRESS REDACTED | | Yes | BTC 3.78368527756896 |
| | | | | | ETH 22.227787083179 |
| 3.2.005133 | JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | | Yes | BTC 0.703462321764508 |
| 3.2.005134 | JEFFREY BRUCE BENNETT | ADDRESS REDACTED | | Yes | ETH 2.62003901795458 |
| 3.2.005135 | JEFFREY BRYAN | ADDRESS REDACTED | | Yes | BTC 0.0467638551074998 |
| 3.2.005136 | JEFFREY BUTKOVICH | ADDRESS REDACTED | | Yes | BTC 0.46817575317 7742 |
| 3.2.005137 | JEFFREY CLOUGHER | ADDRESS REDACTED | | Yes | BTC 2.68321215807894 |
| 3.2.005138 | JEFFREY DAVID RENNEKE | ADDRESS REDACTED | | Yes | BTC 4.88396019337872 |
| 3.2.005139 | JEFFREY EARNEST | ADDRESS REDACTED | | Yes | ADA 597.929868349621 |
| 3.2.005140 | JEFFREY ELWOOD | ADDRESS REDACTED | | Yes | BTC 5.06164472251946 |
| 3.2.005141 | JEFFREY GOODWIN | ADDRESS REDACTED | | Yes | BTC 0.17257134 5428 |
| 3.2.005142 | JEFFREY HARDING | ADDRESS REDACTED | | Yes | BTC 0.801225665820387 |
| 3.2.005143 | JEFFREY HAYLES | ADDRESS REDACTED | | Yes | BTC 0.603275969554178 |
| 3.2.005144 | JEFFREY J BRADIAN | ADDRESS REDACTED | | Yes | BTC 36.3145973467737 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005145 | JEFFREY JAY COOPER | ADDRESS REDACTED | | Yes | AVAX 13.6899880111675 BTC 0.00934780479786565 |
| 3.2.005146 | JEFFREY JOSEPH | ADDRESS REDACTED | | Yes | BTC 0.754021447721179 |
| 3.2.005147 | JEFFREY KING | ADDRESS REDACTED | | Yes | BTC 0.0356449054518882 |
| 3.2.005148 | JEFFREY LINNER | ADDRESS REDACTED | | Yes | DASH 5.64493367202935 |
| 3.2.005149 | JEFFREY LO | ADDRESS REDACTED | | Yes | ADA 105449.947511406 DOT 477.3171031 EOS 3049.0909090909 ETH 10.0712822095111 LINK 683.060139056161 |
| 3.2.005150 | JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | | Yes | BTC 5.17305151326057 ETH 35.6052823791684 |
| 3.2.005151 | JEFFREY MANNER | ADDRESS REDACTED | | Yes | BTC 2.79217406338255 |
| 3.2.005152 | JEFFREY MARK BLIDNER | ADDRESS REDACTED | | Yes | BTC 0.00818766119457977 |
| 3.2.005153 | JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | | Yes | BTC 0.637863582241877 |
| 3.2.005154 | JEFFREY MOL | ADDRESS REDACTED | | Yes | ADA 2429.14138825024 |
| 3.2.005155 | JEFFREY MORTON GOLD | ADDRESS REDACTED | | Yes | BTC 0.0556159476820999 |
| 3.2.005156 | JEFFREY NICHOLS | ADDRESS REDACTED | | Yes | ETH 0.576059705414419 |
| 3.2.005157 | JEFFREY PAUL DUPREX | ADDRESS REDACTED | | Yes | BTC 194.006166076774 |
| 3.2.005158 | JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | | Yes | BTC 0.977268320491074 |
| 3.2.005159 | JEFFREY PENNER | ADDRESS REDACTED | | Yes | BTC 0.3417598624461 7 |
| 3.2.005160 | JEFFREY PETERS | ADDRESS REDACTED | | Yes | BTC 2.98037369780991 |
| 3.2.005161 | JEFFREY PETERSEN | ADDRESS REDACTED | | Yes | ETH 1.42357566293484 |
| 3.2.005162 | JEFFREY R KERR | ADDRESS REDACTED | | Yes | BTC 14.770256891134 ETH 28.7572513073842 LINK 53235.3139908115 SOL 795.241598731331 |
| 3.2.005163 | JEFFREY REDSHAW | ADDRESS REDACTED | | Yes | BTC 0.71146526 2708548 |
| 3.2.005164 | JEFFREY ROBERT FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.837741990362402 |
| 3.2.005165 | JEFFREY ROSENZWEIG | ADDRESS REDACTED | | Yes | BTC 0.781065297243788 |
| 3.2.005166 | JEFFREY SCHMITT | ADDRESS REDACTED | | Yes | BTC 0.00955623770367836 |
| 3.2.005167 | JEFFREY SILVERBERG | ADDRESS REDACTED | | Yes | BTC 17.9411563399925 ETH 65.8612785494383 |
| 3.2.005168 | JEFFREY SMITH | ADDRESS REDACTED | | Yes | BTC 7.01902153146905 |
| 3.2.005169 | JEFFREY STUART FENSTER | ADDRESS REDACTED | | Yes | ETH 156.213564235984 |
| 3.2.005170 | JEFFREY SUMMERLIN | ADDRESS REDACTED | | Yes | BTC 0.36258300059 9639 |
| 3.2.005171 | JEFFREY T GOSSELIN | ADDRESS REDACTED | | Yes | BTC 0.2181410578083 3 ETH 2.66363745982019 |
| 3.2.005172 | JEFFREY TURNER | ADDRESS REDACTED | | Yes | BTC 8.54226284542775 |
| 3.2.005173 | JEFFREY WAYNE GRAY | ADDRESS REDACTED | | Yes | USDC 500 |
| 3.2.005174 | JEFFREY WEI | ADDRESS REDACTED | | Yes | BTC 0.883920473067091 |
| 3.2.005175 | JEFFREY WICKERSTY | ADDRESS REDACTED | | Yes | BTC 0.414530231367911 |
| 3.2.005176 | JEFFREY WIENECKE | ADDRESS REDACTED | | Yes | ETH 0.730572407867776 |
| 3.2.005177 | JEFFREY WIENEN | ADDRESS REDACTED | | Yes | BTC 0.711596380159941 |
| 3.2.005178 | JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | | Yes | BTC 0.100905628011402 |
| 3.2.005179 | JEHIEL JAMES | ADDRESS REDACTED | | Yes | BTC 0.069747082985 5311 |
| 3.2.005180 | JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.132124021764741 |
| 3.2.005181 | JELENA ANCEVSKA | ADDRESS REDACTED | | Yes | BTC 13.0650461894989 |
| 3.2.005182 | JELENA RASOVIC | ADDRESS REDACTED | | Yes | EOS 28819.9391835785 |
| 3.2.005183 | JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | | Yes | BTC 32.5936366100985 |
| 3.2.005184 | JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | | Yes | BTC 0.00877548468075693 |
| 3.2.005185 | JENET SUN | ADDRESS REDACTED | | Yes | BTC 0.924043837769854 |
| 3.2.005186 | JENNIE HSU-LUMETTA | ADDRESS REDACTED | | Yes | KNC 2355.43608623276 |
| 3.2.005187 | JENNIFER BROWN | ADDRESS REDACTED | | Yes | BTC 0.917494323003876 |
| 3.2.005188 | JENNIFER BROWN | ADDRESS REDACTED | | Yes | BTC 3.5292565926083 |
| 3.2.005189 | JENNIFER CARR | ADDRESS REDACTED | | Yes | BTC 0.446368929934807 |
| 3.2.005190 | JENNIFER DAWN KLOTZ | ADDRESS REDACTED | | Yes | ETH 1.43075844505172 |
| 3.2.005191 | JENNIFER DUNBAR | ADDRESS REDACTED | | Yes | ETH 57.1814560204094 |
| 3.2.005192 | JENNIFER L CLAYTON | ADDRESS REDACTED | | Yes | BTC 16.0387052207544 |
| 3.2.005193 | JENNIFER LAURA STREETER | ADDRESS REDACTED | | Yes | BTC 1.05878491793711 |
| 3.2.005194 | JENNIFER MOLLEY | ADDRESS REDACTED | | Yes | BTC 0.394937617808096 |
| 3.2.005195 | JENNIFER WEIGHT | ADDRESS REDACTED | | Yes | BTC 0.118901014905091 |
| 3.2.005196 | JENNY KOW | ADDRESS REDACTED | | Yes | BTC 0.087695066714022 |
| 3.2.005197 | JENNY LEUTTNER | ADDRESS REDACTED | | Yes | BTC 1.57473755314765 |
| 3.2.005198 | JENNY MARIE FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.203351669077057 |
| 3.2.005199 | JENS KAHLER | ADDRESS REDACTED | | Yes | BTC 2.03507105789777 |
| 3.2.005200 | JEONGHEON CHOI | ADDRESS REDACTED | | Yes | ZEC 17.6604222720076 |
| 3.2.005201 | JERALD WILKS | ADDRESS REDACTED | | Yes | ADA 12230.2085896754 |
| 3.2.005202 | JERAMY KELLEY | ADDRESS REDACTED | | Yes | BTC 0.156200952409805 |
| 3.2.005203 | JEREMIAH BUTTS | ADDRESS REDACTED | | Yes | BTC 0.997256456037974 |
| 3.2.005204 | JEREMIAH HARRIS | ADDRESS REDACTED | | Yes | BTC 0.184220434210925 |
| 3.2.005205 | JEREMIAH LEE JAMES | ADDRESS REDACTED | | Yes | BTC 0.867255677814515 |
| 3.2.005206 | JEREMIAH TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.462043154830661 |
| 3.2.005207 | JEREMIAH WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.9302210 4921484 |
| 3.2.005208 | JEREMIAS LOMBARDINI | ADDRESS REDACTED | | Yes | BTC 0.041143797572 5159 |
| 3.2.005209 | JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | | Yes | BTC 0.346498331036742 |
| 3.2.005210 | JEREMY BAIJNATH | ADDRESS REDACTED | | Yes | BTC 1.2264025852 7563 |
| 3.2.005211 | JEREMY BARTELS | ADDRESS REDACTED | | Yes | LINK 5071.85113005284 |
| 3.2.005212 | JEREMY BORDERS | ADDRESS REDACTED | | Yes | ADA 21443.3186324029 |
| 3.2.005213 | JEREMY BORG | ADDRESS REDACTED | | Yes | BTC 0.142668146913543 |
| 3.2.005214 | JEREMY BRANDERS | ADDRESS REDACTED | | Yes | BTC 0.15477845755 5969 |
| 3.2.005215 | JEREMY BRISTOL | ADDRESS REDACTED | | Yes | ETH 31.1017883666907 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005216 | JEREMY CATANIA | ADDRESS REDACTED | | Yes | UNI 1538.00267811 |
| 3.2.005217 | JEREMY CHOO | ADDRESS REDACTED | | Yes | BTC 0.272380975707535 |
| | | | | | ETH 3.45643535556623 |
| 3.2.005218 | JEREMY CLARK | ADDRESS REDACTED | | Yes | USDC 6002 |
| 3.2.005219 | JEREMY COLE | ADDRESS REDACTED | | Yes | BTC 0.35017807470769 |
| | | | | | ETH 2.55240404556041 |
| 3.2.005220 | JEREMY CUPP | ADDRESS REDACTED | | Yes | ETH 1.44294418331162 |
| 3.2.005221 | JEREMY DAHAN | ADDRESS REDACTED | | Yes | BTC 5.74563401670463 |
| | | | | | ETH 87.7322870586646 |
| 3.2.005222 | JEREMY DAVID MECKLEY | ADDRESS REDACTED | | Yes | BTC 9.59242187331701 |
| 3.2.005223 | JEREMY DE JONG | ADDRESS REDACTED | | Yes | BTC 0.947501403705783 |
| | | | | | LINK 139.73091117 |
| 3.2.005224 | JEREMY DUBOYS | ADDRESS REDACTED | | Yes | ETH 230.84766862739 |
| 3.2.005225 | JEREMY ETHAN ELSTER | ADDRESS REDACTED | | Yes | BTC 1.37072427423626 |
| 3.2.005226 | JEREMY FLORES | ADDRESS REDACTED | | Yes | BTC 0.772741542102339 |
| 3.2.005227 | JEREMY FOXX | ADDRESS REDACTED | | Yes | ETH 23.171572170376 |
| 3.2.005228 | JEREMY FREY | ADDRESS REDACTED | | Yes | BTC 1.45109799748476 |
| 3.2.005229 | JEREMY GLENN WHITT | ADDRESS REDACTED | | Yes | BTC 0.640518948163498 |
| 3.2.005230 | JEREMY HALL | ADDRESS REDACTED | | Yes | BTC 1.41088159335025 |
| | | | | | ETH 26.1968792555245 |
| 3.2.005231 | JEREMY HUANG | ADDRESS REDACTED | | Yes | BTC 1.18447359013287 |
| 3.2.005232 | JEREMY HUMPHREY | ADDRESS REDACTED | | Yes | ETH 2.04817447158416 |
| 3.2.005233 | JEREMY JON HARBOUR | ADDRESS REDACTED | | Yes | BTC 0.885952847053032 |
| 3.2.005234 | JEREMY KEIL | ADDRESS REDACTED | | Yes | BTC 1.48150679021821 |
| 3.2.005235 | JEREMY LEE MABLE | ADDRESS REDACTED | | Yes | BTC 0.487580744402184 |
| 3.2.005236 | JEREMY MCHUGH | ADDRESS REDACTED | | Yes | BTC 0.520281337315733 |
| 3.2.005237 | JEREMY MELTZER | ADDRESS REDACTED | | Yes | BTC 0.678564158241161 |
| 3.2.005238 | JEREMY MOORE | ADDRESS REDACTED | | Yes | ETH 3.87113013052294 |
| 3.2.005239 | JEREMY OCCHIPINTI | ADDRESS REDACTED | | Yes | BTC 0.467580761149548 |
| 3.2.005240 | JEREMY ORDOUGH | ADDRESS REDACTED | | Yes | BTC 1.18995259383685 |
| 3.2.005241 | JEREMY PETERSON | ADDRESS REDACTED | | Yes | LINK 1088.71515776056 |
| 3.2.005242 | JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | | Yes | BTC 0.546990199503332 |
| 3.2.005243 | JEREMY RICHARDSON | ADDRESS REDACTED | | Yes | BTC 0.881363794503073 |
| 3.2.005244 | JEREMY ROSEMAM | ADDRESS REDACTED | | Yes | BTC 1.24584717607973 |
| 3.2.005245 | JEREMY SMITH | ADDRESS REDACTED | | Yes | BTC 0.0367103859213398 |
| 3.2.005246 | JEREMY STIEGLER | ADDRESS REDACTED | | Yes | LINK 985.676388495207 |
| | | | | | UNI 375.715070140347 |
| 3.2.005247 | JEREMY THONE | ADDRESS REDACTED | | Yes | BTC 0.283195047899827 |
| 3.2.005248 | JEREMY WEBSTER | ADDRESS REDACTED | | Yes | ADA 2668.28108883806 |
| | | | | | XTZ 838.323562482022 |
| 3.2.005249 | JEREMY WIKEEPA | ADDRESS REDACTED | | Yes | AAVE 169.51738241 |
| | | | | | BTC 0.223095686380624 |
| | | | | | ETH 3.27183680609344 |
| 3.2.005250 | JEREMY WOLF | ADDRESS REDACTED | | Yes | BTC 0.914014121518177 |
| 3.2.005251 | JERMAINE LEADER | ADDRESS REDACTED | | Yes | BTC 0.117051348423072 |
| 3.2.005252 | JERMAINE MILLS | ADDRESS REDACTED | | Yes | BTC 0.451423141318611 |
| 3.2.005253 | JEROEN DOBBER | ADDRESS REDACTED | | Yes | BTC 2.0669845169645 |
| 3.2.005254 | JEROEN SLOK | ADDRESS REDACTED | | Yes | ADA 33566.4100253497 |
| 3.2.005255 | JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | | Yes | BTC 0.401404318125032 |
| 3.2.005256 | JEROME BUSS | ADDRESS REDACTED | | Yes | BTC 0.511244930564089 |
| 3.2.005257 | JEROME HODGE | ADDRESS REDACTED | | Yes | BTC 6.8267786056699 |
| 3.2.005258 | JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | | Yes | BTC 1.31408922665849 |
| 3.2.005259 | JEROME LEONARD TELLEZ | ADDRESS REDACTED | | Yes | BTC 0.36693713881658 |
| | | | | | ETH 2.46968066091178 |
| 3.2.005260 | JEROME NELSON | ADDRESS REDACTED | | Yes | BTC 1.51298169525786 |
| 3.2.005261 | JEROME ROSE | ADDRESS REDACTED | | Yes | BTC 0.777484061576737 |
| 3.2.005262 | JERRALD MOUNTAIN | ADDRESS REDACTED | | Yes | ETH 4.64495151831852 |
| 3.2.005263 | JERRID FUEHRER | ADDRESS REDACTED | | Yes | BTC 2.8950643599413 |
| 3.2.005264 | JERRY CARSON III SUBLETT | ADDRESS REDACTED | | Yes | BTC 3.8107600137114 |
| 3.2.005265 | JERRY FAN | ADDRESS REDACTED | | Yes | BTC 1.9101546999999 |
| 3.2.005266 | JERRY RAY SCOGGINS | ADDRESS REDACTED | | Yes | BTC 4.23699827998791 |
| 3.2.005267 | JERRY SKELTON | ADDRESS REDACTED | | Yes | BTC 0.55857773978807 |
| 3.2.005268 | JERRY SLJUKA | ADDRESS REDACTED | | Yes | ETH 24.4206502954473 |
| | | | | | SOL 97.9799578660919 |
| 3.2.005269 | JERRY WILLIAMS | ADDRESS REDACTED | | Yes | ADA 10731.3647083778 |
| 3.2.005270 | JERRYVAN ROSADO | ADDRESS REDACTED | | Yes | BTC 0.304997687038703 |
| 3.2.005271 | JERWIN PASCO | ADDRESS REDACTED | | Yes | BTC 1.75427040541209 |
| 3.2.005272 | JESPER LUNDSTRÖM | ADDRESS REDACTED | | Yes | BTC 0.349827858708422 |
| 3.2.005273 | JESPER MEERTENS | ADDRESS REDACTED | | Yes | LINK 403.90031261013 |
| 3.2.005274 | JESSE BEAUDRY | ADDRESS REDACTED | | Yes | BTC 2.7432081835257 |
| | | | | | ETH 21.1262674441624 |
| 3.2.005275 | JESSE CHAN | ADDRESS REDACTED | | Yes | PAXG 1.98039872223346 |
| 3.2.005276 | JESSE COCJIN | ADDRESS REDACTED | | Yes | BTC 0.74971559132391 |
| | | | | | ETH 5.64559227348896 |
| 3.2.005277 | JESSE COSTOLLOE | ADDRESS REDACTED | | Yes | BTC 0.812864492296278 |
| | | | | | ETH 13.7170431496698 |
| 3.2.005278 | JESSE DENEWETH | ADDRESS REDACTED | | Yes | BTC 0.495152527639364 |
| 3.2.005279 | JESSE GONZALES | ADDRESS REDACTED | | Yes | BTC 0.243550348046167 |
| 3.2.005280 | JESSE IZDEPSKI | ADDRESS REDACTED | | Yes | BTC 0.628294181297776 |
| 3.2.005281 | JESSE JONES | ADDRESS REDACTED | | Yes | BTC 0.216405362507234 |
| 3.2.005282 | JESSE JORDAN | ADDRESS REDACTED | | Yes | USDC 500 |
| 3.2.005283 | JESSE KLINGLER | ADDRESS REDACTED | | Yes | BTC 0.164384758826942 |
| 3.2.005284 | JESSE M SHERER | ADDRESS REDACTED | | Yes | BTC 2.08257406154006 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005285 | JESSE MACNEILL | ADDRESS REDACTED | | Yes | BTC 0.76659663983422 |
| 3.2.005286 | JESSE MCCOY FLORES | ADDRESS REDACTED | | Yes | BTC 2.0812999579016 |
| 3.2.005287 | JESSE PINKOWSKY | ADDRESS REDACTED | | Yes | ETH 7.687538871471701 |
| 3.2.005288 | JESSE REYNOLDS-MILLER | ADDRESS REDACTED | | Yes | BTC 0.786640294266529 |
| 3.2.005289 | JESSE ROACH | ADDRESS REDACTED | | Yes | ETH 12.9631750060376 |
| 3.2.005290 | JESSE STUART | ADDRESS REDACTED | | Yes | ETH 5.30510009587073 |
| 3.2.005291 | JESSE TAYLOR | ADDRESS REDACTED | | Yes | ETH 7.56692948688773 |
| 3.2.005292 | JESSE TAYLOR | ADDRESS REDACTED | | Yes | ETH 2.49639 |
| 3.2.005293 | JESSE WEBB | ADDRESS REDACTED | | Yes | BTC 0.916312211998579 |
| 3.2.005294 | JESSICA ALBRO | ADDRESS REDACTED | | Yes | BTC 1.25030055301755 ETH 17.5599867534179 |
| 3.2.005295 | JESSICA BICKNELL | ADDRESS REDACTED | | Yes | BTC 0.13662446887512 |
| 3.2.005296 | JESSICA COLLINS | ADDRESS REDACTED | | Yes | BTC 0.100989699050696 |
| 3.2.005297 | JESSICA HEIBERG | ADDRESS REDACTED | | Yes | BTC 0.450880017088979 |
| 3.2.005298 | JESSICA LUZAR | ADDRESS REDACTED | | Yes | BTC 1.99707666114774 |
| 3.2.005299 | JESSICA RAE | ADDRESS REDACTED | | Yes | BTC 1.25336144963758 |
| 3.2.005300 | JESSICA ROBERSON | ADDRESS REDACTED | | Yes | ADA 6136.94506059147 BTC 0.29933204381046 |
| 3.2.005301 | JESSICA ROBYN | ADDRESS REDACTED | | Yes | BTC 4.0380655795562 |
| 3.2.005302 | JESSICA STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.20542374189729 |
| 3.2.005303 | JESSIE BABIN | ADDRESS REDACTED | | Yes | BTC 0.436686751577394 ETH 4.30011468533103 |
| 3.2.005304 | JESSIE SHUKEIREH | ADDRESS REDACTED | | Yes | BTC 0.715872251860708 |
| 3.2.005305 | JESUS A PINEDO ROBLES | ADDRESS REDACTED | | Yes | BTC 0.219649878094317 |
| 3.2.005306 | JESUS ARMANDO SAENZ | ADDRESS REDACTED | | Yes | ADA 7837669.55883823 BTC 100.516165397941 ETH 438.085048594707 |
| 3.2.005307 | JESUS FLORES | ADDRESS REDACTED | | Yes | BTC 0.0842264069369083 |
| 3.2.005308 | JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | | Yes | ETH 2.57510716488678 |
| 3.2.005309 | JESUS LARA | ADDRESS REDACTED | | Yes | BTC 2.31600637544773 |
| 3.2.005310 | JESUS LEON | ADDRESS REDACTED | | Yes | BTC 0.442973002999666 |
| 3.2.005311 | JESUS PATINO | ADDRESS REDACTED | | Yes | BTC 0.561772301001223 |
| 3.2.005312 | JEVAZE RHULE | ADDRESS REDACTED | | Yes | MATIC 19893.3461241359 |
| 3.2.005313 | JEVON HILL | ADDRESS REDACTED | | Yes | BNB 11.9887305932423 BTC 0.244922951321563 |
| 3.2.005314 | JEXEL REYES | ADDRESS REDACTED | | Yes | BTC 0.221835129655911 |
| 3.2.005315 | JHAMANSINGH BARGHARE | ADDRESS REDACTED | | Yes | LINK 1124.92347239268 |
| 3.2.005316 | JHIN KWON | ADDRESS REDACTED | | Yes | BTC 0.310792261272694 |
| 3.2.005317 | JHOMAR SULTAN | ADDRESS REDACTED | | Yes | ETH 5.39819209719737 |
| 3.2.005318 | JHON A GONZALEZ MORA | ADDRESS REDACTED | | Yes | BTC 0.334862113226034 |
| 3.2.005319 | JHON MARTILLANA | ADDRESS REDACTED | | Yes | BTC 0.233710370980774 |
| 3.2.005320 | JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | | Yes | BTC 0.158482550683094 |
| 3.2.005321 | JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | | Yes | BTC 0.37958033911948 |
| 3.2.005322 | JI MI TSANG | ADDRESS REDACTED | | Yes | ETH 36.1644680905772 |
| 3.2.005323 | JI ROOK KIM | ADDRESS REDACTED | | Yes | BTC 14.6530516117201 |
| 3.2.005324 | JIA JUN HO | ADDRESS REDACTED | | Yes | BTC 0.020358306188925 |
| 3.2.005325 | JIA WEI ANDY CHAN | ADDRESS REDACTED | | Yes | ZEC 1314.40237973093 |
| 3.2.005326 | JIA WEI HOE | ADDRESS REDACTED | | Yes | BTC 1.45634918776413 ETH 21.8554997713089 |
| 3.2.005327 | JIA YII LEE | ADDRESS REDACTED | | Yes | ETH 7.85201289690101 |
| 3.2.005328 | JIACHENG SHEN | ADDRESS REDACTED | | Yes | BTC 10.4728036840133 |
| 3.2.005329 | JIAN FAI LIM | ADDRESS REDACTED | | Yes | MATIC 401.094697716637 |
| 3.2.005330 | JIAN HAO WEI | ADDRESS REDACTED | | Yes | BTC 0.489360232024677 ETH 4.04307529708542 |
| 3.2.005331 | JIAN KAI GOH | ADDRESS REDACTED | | Yes | BTC 82.6966878110306 |
| 3.2.005332 | JIAN MING CHOONG | ADDRESS REDACTED | | Yes | BNB 0.928418902608857 |
| 3.2.005333 | JIAN YUEN TAN | ADDRESS REDACTED | | Yes | BTC 0.00937660939193275 ETH 0.25229008265451 |
| 3.2.005334 | JIANGLING WANG | ADDRESS REDACTED | | Yes | BTC 12.6271511366058 |
| 3.2.005335 | JIANMIN YE | ADDRESS REDACTED | | Yes | BTC 0.231599347251631 |
| 3.2.005336 | JIANTING LIU | ADDRESS REDACTED | | Yes | BTC 22.60266891600004 |
| 3.2.005337 | JIANWEI HU | ADDRESS REDACTED | | Yes | BTC 35.8184281220581 |
| 3.2.005338 | JIAPING ZHANG | ADDRESS REDACTED | | Yes | BTC 0.13207458253445 |
| 3.2.005339 | JIAWEI WANG | ADDRESS REDACTED | | Yes | BTC 0.435838926107556 |
| 3.2.005340 | JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | | Yes | ADA 60123.4744114882 |
| 3.2.005341 | JIGNESHKUMAR U PATEL | ADDRESS REDACTED | | Yes | BTC 0.379182860934685 |
| 3.2.005342 | JIKLY BATISTA | ADDRESS REDACTED | | Yes | BTC 0.0141422712487625 |
| 3.2.005343 | JILL RONAN | ADDRESS REDACTED | | Yes | BTC 0.553550272050519 LINK 2325 |
| 3.2.005344 | JILL SCHNIPKE | ADDRESS REDACTED | | Yes | BTC 0.594392875235131 |
| 3.2.005345 | JILLAINE COOK | ADDRESS REDACTED | | Yes | BTC 1.98906733515233 |
| 3.2.005346 | JIM BRAYTON | ADDRESS REDACTED | | Yes | BTC 14.7487876977615 |
| 3.2.005347 | JIM GRAF | ADDRESS REDACTED | | Yes | BTC 2.1781746896101 |
| 3.2.005348 | JIM KESSER | ADDRESS REDACTED | | Yes | ETH 1.71605316853576 |
| 3.2.005349 | JIM MAREATH | ADDRESS REDACTED | | Yes | BTC 0.247482239976727 |
| 3.2.005350 | JIM NERNEY | ADDRESS REDACTED | | Yes | BTC 2.75916957358885 |
| 3.2.005351 | JIMMY CHANG | ADDRESS REDACTED | | Yes | BTC 8.04241789681959 |
| 3.2.005352 | JIMMY DE LA PAZ | ADDRESS REDACTED | | Yes | ADA 37225.0057613424 BTC 1.53238302021488 DOT 348.5 ETH 25.2056524685576 |
| 3.2.005353 | JIMMY GAY CHOON HEE | ADDRESS REDACTED | | Yes | BTC 0.504608019242107 |
| 3.2.005354 | JIMMY GRAY JR | ADDRESS REDACTED | | Yes | MCDAI 388000 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005355 | JIMMY HAKANSSON | ADDRESS REDACTED | | Yes | BTC 0.68069976882A4467 |
| 3.2.005356 | JIMMY HIEN THAI LE | ADDRESS REDACTED | | Yes | BTC 0.44043746116654765 |
| 3.2.005357 | JIMMY JONG | ADDRESS REDACTED | | Yes | DOT 1029.7886537348 |
| | | | | | LINK 1265.5544976449 |
| 3.2.005358 | JIMMY KIEBLER | ADDRESS REDACTED | | Yes | BTC 0.611704576307481 |
| | | | | | ETH 4.31098804470743 |
| 3.2.005359 | JIMMY SHARMA | ADDRESS REDACTED | | Yes | ADA 99785.5902048487 |
| 3.2.005360 | JIMMY SPACK | ADDRESS REDACTED | | Yes | BTC 0.058834704751871 |
| 3.2.005361 | JIMMY TA | ADDRESS REDACTED | | Yes | BTC 7.59282332929963 |
| 3.2.005362 | JIMMY WILLARD PIERCEY | ADDRESS REDACTED | | Yes | XLM 698598.177713391 |
| 3.2.005363 | JIMY TU TRUONG HUYNH | ADDRESS REDACTED | | Yes | BTC 0.15870392 |
| 3.2.005364 | JIN CHING JENNIFER YIP | ADDRESS REDACTED | | Yes | BTC 3.02073944415507 |
| 3.2.005365 | JIN KEAT LAI | ADDRESS REDACTED | | Yes | ETH 2.77724410785814 |
| 3.2.005366 | JIN LUO | ADDRESS REDACTED | | Yes | BTC 5.05988782661721 |
| 3.2.005367 | JINESH PATEL | ADDRESS REDACTED | | Yes | BTC 4.50612113304038 |
| 3.2.005368 | JIŘÍ HYLMAR | ADDRESS REDACTED | | Yes | BTC 5.85281913696644 |
| 3.2.005369 | JITEN SHYAM KARNANI | ADDRESS REDACTED | | Yes | BTC 1.96461922676379 |
| 3.2.005370 | JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | | Yes | BTC 0.51226001146087 |
| 3.2.005371 | JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | | Yes | BTC 0.116238386583471 |
| 3.2.005372 | JIWON KEE | ADDRESS REDACTED | | Yes | BTC 1.02036467990257 |
| 3.2.005373 | JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | | Yes | BTC 57.6308515299253 |
| 3.2.005374 | JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | | Yes | BTC 4.04708090270152 |
| 3.2.005375 | JO JANSSEN | ADDRESS REDACTED | | Yes | ETH 3.08338874479992 |
| 3.2.005376 | JOACHIM HØYLAND | ADDRESS REDACTED | | Yes | BTC 0.75816075816075 |
| 3.2.005377 | JOACHIM LAVALLEY | ADDRESS REDACTED | | Yes | SOL 23.0679896819595 |
| 3.2.005378 | JOACHIM VOLLMER | ADDRESS REDACTED | | Yes | BTC 0.42933326672002 |
| 3.2.005379 | JOAKIM DRYSÉN | ADDRESS REDACTED | | Yes | ETH 0.14447605735091 |
| 3.2.005380 | JOAKIM ERIKSSON | ADDRESS REDACTED | | Yes | ETH 0.225054120356441 |
| 3.2.005381 | JOAKIM IPSEN | ADDRESS REDACTED | | Yes | BTC 0.0977524630158587 |
| | | | | | ETH 1.43573545548707 |
| | | | | | MANA 2815.50378413284 |
| 3.2.005382 | JOAL BORGGARD | ADDRESS REDACTED | | Yes | UNI 5072.91765061602 |
| 3.2.005383 | JOAN GODOY | ADDRESS REDACTED | | Yes | BTC 5.24964787412176 |
| 3.2.005384 | JOANA MARRUCHO | ADDRESS REDACTED | | Yes | BTC 0.100855066875141 |
| 3.2.005385 | JOANNA MCGREGOR | ADDRESS REDACTED | | Yes | BTC 0.0760683528484881 |
| 3.2.005386 | JOANNE ALICE FALVEY | ADDRESS REDACTED | | Yes | BTC 1.7901691128301 |
| 3.2.005387 | JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | | Yes | BTC 16.700946978106 |
| 3.2.005388 | JOANNE EVANS | ADDRESS REDACTED | | Yes | BTC 1.2804641382761 |
| 3.2.005389 | JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | | Yes | BTC 0.212346266523442 |
| | | | | | LINK 42.6894343649946 |
| | | | | | PAXG 1.09290811921441 |
| 3.2.005390 | JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | | Yes | ETH 2.2513851287128 |
| 3.2.005391 | JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | | Yes | BTC 0.548144487583886 |
| 3.2.005392 | JOÃO FRANCO | ADDRESS REDACTED | | Yes | BTC 0.040880449109115 |
| 3.2.005393 | JOAO MAMEDE | ADDRESS REDACTED | | Yes | BTC 2.7345133421622 |
| 3.2.005394 | JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.813772378502724 |
| 3.2.005395 | JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | | Yes | BTC 0.970139011774618 |
| 3.2.005396 | JOÃO PEDRO LIMA | ADDRESS REDACTED | | Yes | ETH 1.61084192247578 |
| 3.2.005397 | JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | | Yes | ADA 43294.5318137984 |
| | | | | | BTC 1.8048016765249 |
| 3.2.005398 | JOAO RUAS | ADDRESS REDACTED | | Yes | BTC 0.32389319621B546 |
| 3.2.005399 | JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | | Yes | ETH 5.91444751667134 |
| 3.2.005400 | JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | | Yes | BTC 0.038272017712445 2 |
| | | | | | ETH 1.98454112148514 |
| 3.2.005401 | JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | | Yes | BTC 1.33636028198251 |
| | | | | | MATIC 22325.8534058471 |
| 3.2.005402 | JOAQUIN IGNACIO FIGUERAA MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.012543010088631 |
| | | | | | ETH 0.24657343911877 4 |
| 3.2.005403 | JOAQUIN LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.19244184647951 6 |
| 3.2.005404 | JOAQUIN PERERA | ADDRESS REDACTED | | Yes | BTC 0.0089722389895958 3 |
| 3.2.005405 | JODI FRYER | ADDRESS REDACTED | | Yes | BTC 1.09746272282597 |
| 3.2.005406 | JOE BUZA | ADDRESS REDACTED | | Yes | BTC 0.79640027077609 2 |
| 3.2.005407 | JOE ELLIS | ADDRESS REDACTED | | Yes | BTC 0.112053476555707 |
| 3.2.005408 | JOE HUANG | ADDRESS REDACTED | | Yes | BTC 0.57775081607300 7 |
| 3.2.005409 | JOE JACOB | ADDRESS REDACTED | | Yes | BTC 0.14134275618374 5 |
| 3.2.005410 | JOE JOSEPH | ADDRESS REDACTED | | Yes | BTC 7.05965416590026 |
| 3.2.005411 | JOE LAFAUCI | ADDRESS REDACTED | | Yes | BTC 0.479754365764728 |
| 3.2.005412 | JOE MOTTA | ADDRESS REDACTED | | Yes | BTC 0.0073715200039801 2 |
| 3.2.005413 | JOE NEFFLEN | ADDRESS REDACTED | | Yes | BTC 1.53681736069945 |
| 3.2.005414 | JOE SENOGA | ADDRESS REDACTED | | Yes | BTC 5.05910897733725 |
| 3.2.005415 | JOE STEINMAN | ADDRESS REDACTED | | Yes | BTC 0.828562789585526 |
| 3.2.005416 | JOE STEVENS | ADDRESS REDACTED | | Yes | BTC 0.185726831910076 |
| 3.2.005417 | JOEL BRIXIUS | ADDRESS REDACTED | | Yes | ADA 4865.64502458004 |
| | | | | | BTC 0.18443618152381 1 |
| 3.2.005418 | JOEL BRYAN MAGNO | ADDRESS REDACTED | | Yes | BTC 3.21602499310851 |
| 3.2.005419 | JOEL CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.0442419131834342 5 |
| 3.2.005420 | JOEL CRUZ | ADDRESS REDACTED | | Yes | ETH 26.7491950702451 |
| 3.2.005421 | JOEL DANIEL PIELAK | ADDRESS REDACTED | | Yes | DOT 46.6566469021465 |
| 3.2.005422 | JOEL DAVIE | ADDRESS REDACTED | | Yes | BTC 0.115514556886756 |
| 3.2.005423 | JOEL DAWES | ADDRESS REDACTED | | Yes | ADA 3830.89485966776 |
| 3.2.005424 | JOEL DODDRIDGE | ADDRESS REDACTED | | Yes | BTC 1.11560451819829 |

Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005425 | JOEL FIENBERG | ADDRESS REDACTED | | Yes | BTC 0.37094739965 8728 |
| 3.2.005426 | JOEL GARCIA | ADDRESS REDACTED | | Yes | BTC 6.4357041674 6821 |
| 3.2.005427 | JOEL GOH | ADDRESS REDACTED | | Yes | BTC 0.67365770423 7862 |
| 3.2.005428 | JOEL HIGHFILL | ADDRESS REDACTED | | Yes | BTC 2.99613116036588 |
| 3.2.005429 | JOEL KAISER | ADDRESS REDACTED | | Yes | ETH 44.8411002573742 |
| 3.2.005430 | JOEL KING | ADDRESS REDACTED | | Yes | BTC 0.324066857453927 |
| 3.2.005431 | JOEL MANCHAK | ADDRESS REDACTED | | Yes | BTC 2.88895149789685 |
| 3.2.005432 | JOEL MANTON | ADDRESS REDACTED | | Yes | BTC 0.777249451353328 |
| 3.2.005433 | JOEL MESTRES LASCANO | ADDRESS REDACTED | | Yes | BTC 0.469739418668559 |
| 3.2.005434 | JOEL POSEY | ADDRESS REDACTED | | Yes | BTC 1.41746728811749 |
| | | | | | ETH 12.967703423418 |
| | | | | | SOL 276.685879331738 |
| 3.2.005435 | JOEL REDFORD | ADDRESS REDACTED | | Yes | ADA 26056.5374882062 |
| | | | | | BTC 3.2876423737539 |
| | | | | | LINK 378.55950545 |
| | | | | | SOL 550.584677781794 |
| 3.2.005436 | JOEL RICHARD MACDONALD | ADDRESS REDACTED | | Yes | ETH 322.518355213392 |
| 3.2.005437 | JOEL ROBINS | ADDRESS REDACTED | | Yes | BTC 0.112064872688418 |
| | | | | | ETH 1.81157293985137 |
| | | | | | MATIC 3442.31104051122 |
| | | | | | XRP 5594.98473911972 |
| 3.2.005438 | JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0101194090265128 |
| 3.2.005439 | JOEL WATERHOUSE | ADDRESS REDACTED | | Yes | BTC 7.87601834997456 |
| | | | | | ETH 13.8397403856057 |
| 3.2.005440 | JOEL YANAGIMACHI | ADDRESS REDACTED | | Yes | BTC 0.408966667879191 |
| 3.2.005441 | JOEP J C DAEMEN | ADDRESS REDACTED | | Yes | BTC 0.27508121367031 |
| | | | | | ETH 3.20394462609121 |
| 3.2.005442 | JOEY MOLNAR | ADDRESS REDACTED | | Yes | ETH 2.81199508421986 |
| 3.2.005443 | JOEY PARSONS | ADDRESS REDACTED | | Yes | BTC 0.188676899989351 |
| 3.2.005444 | JOHAN BAE | ADDRESS REDACTED | | Yes | ETH 11.1820237838306 |
| 3.2.005445 | JOHAN BRONGE | ADDRESS REDACTED | | Yes | BTC 19.7324626921934 |
| 3.2.005446 | JOHAN CONRADIE | ADDRESS REDACTED | | Yes | BTC 6.45144487630202 |
| 3.2.005447 | JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | | Yes | BTC 0.200044832257519 |
| | | | | | MATIC 3583.55101472802 |
| 3.2.005448 | JOHAN DU PREEZ | ADDRESS REDACTED | | Yes | ETH 1.67403941525803 |
| 3.2.005449 | JOHAN LOEWENTHAL | ADDRESS REDACTED | | Yes | BTC 0.166715024333377 |
| 3.2.005450 | JOHAN MIKKELSEN | ADDRESS REDACTED | | Yes | BTC 0.582902549591266 |
| 3.2.005451 | JOHAN PRETORIUS | ADDRESS REDACTED | | Yes | BTC 6.07750055740203 |
| 3.2.005452 | JOHAN SOSA REY | ADDRESS REDACTED | | Yes | BTC 0.0252545540557026 |
| 3.2.005453 | JOHAN STRYDOM | ADDRESS REDACTED | | Yes | ETH 9.37629011507549 |
| 3.2.005454 | JOHAN WIJAYA | ADDRESS REDACTED | | Yes | BTC 0.91488017297246 |
| 3.2.005455 | JOHANA HIDALGO | ADDRESS REDACTED | | Yes | BTC 0.916088037062463 |
| 3.2.005456 | JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | | Yes | BTC 0.0725398740989595 |
| 3.2.005457 | JOHANN SITTER | ADDRESS REDACTED | | Yes | BTC 17.8288126031763 |
| 3.2.005458 | JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | | Yes | BTC 0.139561160789277 |
| | | | | | ETH 29.2862345390173 |
| 3.2.005459 | JOHANNA LUNDSTRÖM | ADDRESS REDACTED | | Yes | ETH 5.39525588191445 |
| 3.2.005460 | JOHANNA MARTIN | ADDRESS REDACTED | | Yes | BTC 0.017111201420 2297 |
| 3.2.005461 | JOHANNA PEREZ | ADDRESS REDACTED | | Yes | BTC 1.15763518284847 |
| 3.2.005462 | JOHANNA RANTALA | ADDRESS REDACTED | | Yes | BTC 0.0158914838673061 |
| 3.2.005463 | JOHANNES FIHLEN | ADDRESS REDACTED | | Yes | BTC 0.0672307956828346 |
| 3.2.005464 | JOHANNES M VALSTER | ADDRESS REDACTED | | Yes | BTC 0.617306527807826 |
| 3.2.005465 | JOHN AKER | ADDRESS REDACTED | | Yes | BTC 3.46727851832732 |
| 3.2.005466 | JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | | Yes | BTC 0.277110659523369 |
| 3.2.005467 | JOHN ANDREW SEMAN | ADDRESS REDACTED | | Yes | ETH 0.599369167883629 |
| 3.2.005468 | JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | | Yes | BTC 1.93689446629436 |
| 3.2.005469 | JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | | Yes | BTC 0.54210825901932 |
| 3.2.005470 | JOHN ARNOTT | ADDRESS REDACTED | | Yes | BTC 0.2400108305371 |
| 3.2.005471 | JOHN ARNS | ADDRESS REDACTED | | Yes | BTC 5.1927431175299 |
| 3.2.005472 | JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | | Yes | BTC 4.999517356528 21 |
| 3.2.005473 | JOHN BENJAMIN MORA III | ADDRESS REDACTED | | Yes | BTC 4.5043031192036 4 |
| 3.2.005474 | JOHN BIEDERMAN | ADDRESS REDACTED | | Yes | BTC 0.4967445491156 17 |
| 3.2.005475 | JOHN BOARD | ADDRESS REDACTED | | Yes | ADA 28262.7823458109 |
| | | | | | XLM 201520.670961877 |
| 3.2.005476 | JOHN BURNS | ADDRESS REDACTED | | Yes | BTC 0.775889979319003 |
| 3.2.005477 | JOHN C HANEKAMP | ADDRESS REDACTED | | Yes | BTC 14.5260273999906 |
| 3.2.005478 | JOHN CAPRETTA | ADDRESS REDACTED | | Yes | ETH 16.694972084089 |
| 3.2.005479 | JOHN CARVALHO | ADDRESS REDACTED | | Yes | ADA 1445.19283452273 |
| | | | | | MATIC 1052.98718334778 |
| | | | | | SNX 160.510914595481 |
| | | | | | XTZ 198.019801980198 |
| 3.2.005480 | JOHN CAVALIERE | ADDRESS REDACTED | | Yes | BTC 0.421025528453011 |
| 3.2.005481 | JOHN CHANG | ADDRESS REDACTED | | Yes | ETH 20.818452839 9264 |
| 3.2.005482 | JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | | Yes | BTC 0.594240115452365 |
| 3.2.005483 | JOHN CIOFFOLETTI | ADDRESS REDACTED | | Yes | LINK 240903.227878976 |
| 3.2.005484 | JOHN CLARK | ADDRESS REDACTED | | Yes | BTC 0.211501445875301 |
| 3.2.005485 | JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | | Yes | ETH 7.30345056763105 |
| 3.2.005486 | JOHN CLEMENTS | ADDRESS REDACTED | | Yes | BTC 2.00767143422845 |
| 3.2.005487 | JOHN COBLEY | ADDRESS REDACTED | | Yes | BTC 0.0368006246533806 |
| 3.2.005488 | JOHN COLE | ADDRESS REDACTED | | Yes | BTC 32.8733281240577 |
| 3.2.005489 | JOHN COMEROUSKI | ADDRESS REDACTED | | Yes | BTC 0.339543363634973 |
| 3.2.005490 | JOHN COMISKEY | ADDRESS REDACTED | | Yes | BTC 1.58954208471623 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005491 | JOHN COOPER | ADDRESS REDACTED | | Yes | BTC 2.68060526282931 ETH 140.06761790679 |
| 3.2.005492 | JOHN CROTHERS | ADDRESS REDACTED | | Yes | BTC 0.0838956886825016 |
| 3.2.005493 | JOHN DANIEL HEFFERIN | ADDRESS REDACTED | | Yes | BTC 3.96191238347008 |
| 3.2.005494 | JOHN DAVID CAMERON | ADDRESS REDACTED | | Yes | BTC 10.4799832320268 |
| 3.2.005495 | JOHN DAVID GIBBS JR | ADDRESS REDACTED | | Yes | BTC 13.4777128497179 |
| 3.2.005496 | JOHN DAVIS | ADDRESS REDACTED | | Yes | BTC 2.999400119976 |
| 3.2.005497 | JOHN DENMAN | ADDRESS REDACTED | | Yes | BTC 1.22744568552841 |
| 3.2.005498 | JOHN DESILVIO | ADDRESS REDACTED | | Yes | BTC 2.12566275270249 |
| 3.2.005499 | JOHN DICKENS | ADDRESS REDACTED | | Yes | ADA 13822.6066612072 BTC 0.193739708712264 ETH 4.57267741119581 |
| 3.2.005500 | JOHN DISCIULLO | ADDRESS REDACTED | | Yes | BTC 1.26935220372264 |
| 3.2.005501 | JOHN DOHM | ADDRESS REDACTED | | Yes | BTC 2.16010888982663 |
| 3.2.005502 | JOHN DOLINO | ADDRESS REDACTED | | Yes | BTC 0.346667366488322 |
| 3.2.005503 | JOHN DONNELLY | ADDRESS REDACTED | | Yes | BTC 1.06029431935373 |
| 3.2.005504 | JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | | Yes | BTC 0.0366082460074131 |
| 3.2.005505 | JOHN EDWARD NOLLNER | ADDRESS REDACTED | | Yes | USDC 200 USDT ERC20 200 |
| 3.2.005506 | JOHN EDWARDS | ADDRESS REDACTED | | Yes | BTC 5.31161198918301 ETH 31.8032700132279 |
| 3.2.005507 | JOHN EIMERS | ADDRESS REDACTED | | Yes | BTC 1.59627111068543 ETH 8.65050436184313 |
| 3.2.005508 | JOHN EVERETT MCALESTER | ADDRESS REDACTED | | Yes | BTC 2.65991457582035 |
| 3.2.005509 | JOHN FALASINNU | ADDRESS REDACTED | | Yes | BNB 121.610982418553 ETH 37.4381676305072 |
| 3.2.005510 | JOHN FARRIS | ADDRESS REDACTED | | Yes | BTC 3.28613919416188 |
| 3.2.005511 | JOHN FEARON | ADDRESS REDACTED | | Yes | BTC 1.2389132835928 |
| 3.2.005512 | JOHN FILSON | ADDRESS REDACTED | | Yes | BTC 2.63651613547839 |
| 3.2.005513 | JOHN FORD | ADDRESS REDACTED | | Yes | BTC 0.0883439511989216 ETH 1.08563014109514 |
| 3.2.005514 | JOHN FRYMIRE | ADDRESS REDACTED | | Yes | BTC 1.3409257226137 ETH 6.57600773325705 |
| 3.2.005515 | JOHN GEORGE | ADDRESS REDACTED | | Yes | ETH 6.87458049225286 |
| 3.2.005516 | JOHN GIPSON | ADDRESS REDACTED | | Yes | ADA 7111.111111 BTC 0.90927642760459 |
| 3.2.005517 | JOHN GIRARD | ADDRESS REDACTED | | Yes | BTC 0.240341591879522 ETH 2.58117249760703 |
| 3.2.005518 | JOHN GODBE | ADDRESS REDACTED | | Yes | BTC 0.20338845160371 |
| 3.2.005519 | JOHN GONZALES | ADDRESS REDACTED | | Yes | BTC 0.679349417189123 ETH 9.97474252695852 |
| 3.2.005520 | JOHN GOODBRAD | ADDRESS REDACTED | | Yes | BTC 0.527643390255988 |
| 3.2.005521 | JOHN GRAEF | ADDRESS REDACTED | | Yes | BTC 0.417661878635075 |
| 3.2.005522 | JOHN HARMSWORTH | ADDRESS REDACTED | | Yes | ETH 46.1697472268824 |
| 3.2.005523 | JOHN HAYES | ADDRESS REDACTED | | Yes | BTC 1.41277874026967 ETH 2.2754504983709 |
| 3.2.005524 | JOHN HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.405301043132828 |
| 3.2.005525 | JOHN HESSEN | ADDRESS REDACTED | | Yes | BTC 0.564601622039241 |
| 3.2.005526 | JOHN HILL | ADDRESS REDACTED | | Yes | BTC 0.0745024997549259 |
| 3.2.005527 | JOHN HINKLE | ADDRESS REDACTED | | Yes | BTC 0.694789081885856 |
| 3.2.005528 | JOHN HUR | ADDRESS REDACTED | | Yes | BTC 1.3892277552594 |
| 3.2.005529 | JOHN ISSA ZIYADA | ADDRESS REDACTED | | Yes | BTC 0.503065895576362 |
| 3.2.005530 | JOHN JONES | ADDRESS REDACTED | | Yes | BTC 0.928896440851889 |
| 3.2.005531 | JOHN KARL GULDALIAN | ADDRESS REDACTED | | Yes | BTC 0.958426994046884 |
| 3.2.005532 | JOHN KARL OSTLUND | ADDRESS REDACTED | | Yes | BTC 13.7433186067056 |
| 3.2.005533 | JOHN KHAOU | ADDRESS REDACTED | | Yes | BTC 0.408602465454854 DOT 110.071546505228 KNC 496.667483795372 LINK 238.379022646007 UNI 362.798256009511 |
| 3.2.005534 | JOHN KUMPF | ADDRESS REDACTED | | Yes | BTC 0.413971573886667 |
| 3.2.005535 | JOHN LEMAY BODWELL | ADDRESS REDACTED | | Yes | ETH 0.991382057401021 |
| 3.2.005536 | JOHN LESLIE | ADDRESS REDACTED | | Yes | BTC 1.93344937702126 |
| 3.2.005537 | JOHN LEWIS | ADDRESS REDACTED | | Yes | BTC 0.35889002409794 ETH 5.35168460368935 |
| 3.2.005538 | JOHN LILLEY | ADDRESS REDACTED | | Yes | BTC 4.0014017799983 |
| 3.2.005539 | JOHN LITTLE | ADDRESS REDACTED | | Yes | BTC 0.0128855247828946 |
| 3.2.005540 | JOHN LOW | ADDRESS REDACTED | | Yes | BTC 0.0619607229078 |
| 3.2.005541 | JOHN LUCCHESI | ADDRESS REDACTED | | Yes | BTC 0.362688427972344 |
| 3.2.005542 | JOHN M COUTTS | ADDRESS REDACTED | | Yes | ETH 2.28548069380612 |
| 3.2.005543 | JOHN MACHAIRAS | ADDRESS REDACTED | | Yes | BTC 0.38861736953938 |
| 3.2.005544 | JOHN MAGRUDER | ADDRESS REDACTED | | Yes | BTC 0.356040699104753 LTC 138.735134287685 |
| 3.2.005545 | JOHN MAKI | ADDRESS REDACTED | | Yes | BTC 2.34414280082481 |
| 3.2.005546 | JOHN MANSOUR | ADDRESS REDACTED | | Yes | BTC 0.0930498293744729 |
| 3.2.005547 | JOHN MATTHEW BYRNE | ADDRESS REDACTED | | Yes | BTC 1.8015233190638 |
| 3.2.005548 | JOHN MATTOS | ADDRESS REDACTED | | Yes | ETH 29.5774728441623 |
| 3.2.005549 | JOHN MCGOWAN | ADDRESS REDACTED | | Yes | BTC 0.58204703852587 |
| 3.2.005550 | JOHN MCINNES | ADDRESS REDACTED | | Yes | BTC 1.23264469097462 |
| 3.2.005551 | JOHN MCLEAN | ADDRESS REDACTED | | Yes | BTC 2.77636380000277 |
| 3.2.005552 | JOHN MICHAEL MATHEWS | ADDRESS REDACTED | | Yes | BTC 5.81001199674048 |
| 3.2.005553 | JOHN MOLLICA | ADDRESS REDACTED | | Yes | BTC 6.37610219479031 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005554 | JOHN MONTOYA | ADDRESS REDACTED | | Yes | BTC 0.06906554320040972 ETH 20.56966894868S2 |
| 3.2.005555 | JOHN MONTOYA | ADDRESS REDACTED | | Yes | ETH 166.477114127751 |
| 3.2.005556 | JOHN MOORES | ADDRESS REDACTED | | Yes | BTC 4.56648287863317 |
| 3.2.005557 | JOHN MOSCOSO | ADDRESS REDACTED | | Yes | ADA 1751.84169759381 |
| 3.2.005558 | JOHN MOSES | ADDRESS REDACTED | | Yes | ADA 3029.18511674803 |
| 3.2.005559 | JOHN NAVAS | ADDRESS REDACTED | | Yes | BTC 0.648465770037146 |
| 3.2.005560 | JOHN ODONOGHUE | ADDRESS REDACTED | | Yes | BTC 0.125780166888589 ETH 12.4485912118998 |
| 3.2.005561 | JOHN OLSEN | ADDRESS REDACTED | | Yes | ETH 0.14277708570SS15 |
| 3.2.005562 | JOHN ORIGEL | ADDRESS REDACTED | | Yes | XRP 62031.166226327 |
| 3.2.005563 | JOHN OSTERBERG | ADDRESS REDACTED | | Yes | BTC 0.5347593828877 |
| 3.2.005564 | JOHN P COSTELLO III | ADDRESS REDACTED | | Yes | BTC 7.96021474445103 |
| 3.2.005565 | JOHN P FOLKERTS | ADDRESS REDACTED | | Yes | ETH 2.26905250269216 MATIC 3749.15165176936 |
| 3.2.005566 | JOHN PARK | ADDRESS REDACTED | | Yes | BTC 0.57516106739193A |
| 3.2.005567 | JOHN PAUL MACHALA | ADDRESS REDACTED | | Yes | XLM 62685.1169860995 |
| 3.2.005568 | JOHN PEERSON | ADDRESS REDACTED | | Yes | BTC 0.43713788071259 |
| 3.2.005569 | JOHN PETERSON | ADDRESS REDACTED | | Yes | BTC 6.80250269013087 |
| 3.2.005570 | JOHN PINDEL | ADDRESS REDACTED | | Yes | BTC 1.5723842431131 |
| 3.2.005571 | JOHN POLLOCK | ADDRESS REDACTED | | Yes | BTC 0.77332875064444 |
| 3.2.005572 | JOHN PRITCHARD | ADDRESS REDACTED | | Yes | ETH 48.3520697603654 |
| 3.2.005573 | JOHN PULLICINO | ADDRESS REDACTED | | Yes | ETH 1.95886323356281 |
| 3.2.005574 | JOHN PUNG | ADDRESS REDACTED | | Yes | ETH 2.79722704682638 |
| 3.2.005575 | JOHN QUINN | ADDRESS REDACTED | | Yes | MANA 8309.14418141087 |
| 3.2.005576 | JOHN REES | ADDRESS REDACTED | | Yes | ETH 41.026204255S763 |
| 3.2.005577 | JOHN RILEY FITZPATRICK | ADDRESS REDACTED | | Yes | ETH 4.72093380070578 |
| 3.2.005578 | JOHN ROBERT COPE | ADDRESS REDACTED | | Yes | ETH 2.33418618383S7 |
| 3.2.005579 | JOHN ROBERT KEMENOSH | ADDRESS REDACTED | | Yes | BTC 24.8881961235979 ETH 85.3088952693627 |
| 3.2.005580 | JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | | Yes | BTC 3.36976295963779 |
| 3.2.005581 | JOHN SEBIK | ADDRESS REDACTED | | Yes | BTC 0.0234890658398515 DOT 215.678848754988 LINK 5232.53307886484 |
| 3.2.005582 | JOHN SHIM | ADDRESS REDACTED | | Yes | BTC 0.52853266355788A |
| 3.2.005583 | JOHN SLACK | ADDRESS REDACTED | | Yes | BTC 0.96165617683398A |
| 3.2.005584 | JOHN STEFANSKI | ADDRESS REDACTED | | Yes | BTC 58.9635420577172 |
| 3.2.005585 | JOHN SUPCZENSKI | ADDRESS REDACTED | | Yes | ETH 0.152412886509554 |
| 3.2.005586 | JOHN TAGLER | ADDRESS REDACTED | | Yes | BTC 2.43063059048429 |
| 3.2.005587 | JOHN TIN | ADDRESS REDACTED | | Yes | BTC 1.4450714772242 |
| 3.2.005588 | JOHN VALENTI | ADDRESS REDACTED | | Yes | ETH 41.5084510699256 |
| 3.2.005589 | JOHN VAN DER KAMPEN | ADDRESS REDACTED | | Yes | BTC 0.946566346260877 |
| 3.2.005590 | JOHN VELLA | ADDRESS REDACTED | | Yes | BTC 0.42695384234479Z |
| 3.2.005591 | JOHN WALTERS | ADDRESS REDACTED | | Yes | ETH 1.59068258489719 |
| 3.2.005592 | JOHN WARD | ADDRESS REDACTED | | Yes | BTC 3.40635711396393 |
| 3.2.005593 | JOHN WARREN | ADDRESS REDACTED | | Yes | BTC 2.98979199589971 |
| 3.2.005594 | JOHN WATTERS | ADDRESS REDACTED | | Yes | BTC 3.59739771092636 |
| 3.2.005595 | JOHN WESLEY BUTLER | ADDRESS REDACTED | | Yes | BTC 0.0941201258240008 |
| 3.2.005596 | JOHN WHITEHEAD | ADDRESS REDACTED | | Yes | ADA 6465.0474779093 |
| 3.2.005597 | JOHN WILDE | ADDRESS REDACTED | | Yes | BTC 1.33096862896525 |
| 3.2.005598 | JOHN WILLIAMS | ADDRESS REDACTED | | Yes | ETH 1.15899952240709 |
| 3.2.005599 | JOHN WILSON | ADDRESS REDACTED | | Yes | BTC 0.44126743693663 SOL 221.397959237992 |
| 3.2.005600 | JOHN WRIGHT | ADDRESS REDACTED | | Yes | BTC 1.53856633107456 |
| 3.2.005601 | JOHN YI | ADDRESS REDACTED | | Yes | BTC 1.96882163566016 |
| 3.2.005602 | JOHNALYN NAKAMURA | ADDRESS REDACTED | | Yes | BTC 0.96015604367218 |
| 3.2.005603 | JOHNATHAN GEORGARAS | ADDRESS REDACTED | | Yes | BTC 0.079833945393S813 |
| 3.2.005604 | JOHNATHAN HENDRYX | ADDRESS REDACTED | | Yes | MATIC 5363.24525757624 |
| 3.2.005605 | JOHNATHAN KEALEN | ADDRESS REDACTED | | Yes | BTC 0.99177611390G959 |
| 3.2.005606 | JOHNATHAN KLEIN | ADDRESS REDACTED | | Yes | BTC 0.97489871603003I |
| 3.2.005607 | JOHNATHAN LY | ADDRESS REDACTED | | Yes | BTC 8.90151858541919 |
| 3.2.005608 | JOHNATHON DILL | ADDRESS REDACTED | | Yes | BTC 0.19993386972335S ETH 11.7224549641923 |
| 3.2.005609 | JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | | Yes | ADA 31706.373427041 ETH 9.91254989525668 |
| 3.2.005610 | JOHN-MICHAEL PARAISO | ADDRESS REDACTED | | Yes | BTC 0.238769996355057 |
| 3.2.005611 | JOHNNA DAWN POWELL | ADDRESS REDACTED | | Yes | ETH 79.9871025139337 |
| 3.2.005612 | JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | | Yes | ETH 65.5944658742089 |
| 3.2.005613 | JOHNNY DO | ADDRESS REDACTED | | Yes | ADA 915.4151357065 ETH 0.5195585389S5923 |
| 3.2.005614 | JOHNNY HAMMOND | ADDRESS REDACTED | | Yes | BTC 0.10759269727930S |
| 3.2.005615 | JOHNNY HERRERA | ADDRESS REDACTED | | Yes | BTC 2.01118217288122 |
| 3.2.005616 | JOHNNY MCKELLAR | ADDRESS REDACTED | | Yes | BTC 5.0959397254484 |
| 3.2.005617 | JOHNNY MURRAY | ADDRESS REDACTED | | Yes | BTC 0.924257128333102 |
| 3.2.005618 | JOHNNY PIQUERO | ADDRESS REDACTED | | Yes | BAT 6567.32222708753 BTC 19.8229508780174 ETH 14.8939438842556 |
| 3.2.005619 | JOHN-PAUL ADAMS | ADDRESS REDACTED | | Yes | BTC 0.31038317851960Z |
| 3.2.005620 | JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | | Yes | BTC 0.0924028344274735 ETH 2.18710933050389 |
| 3.2.005621 | JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | | Yes | BTC 16.0286992792074 |
| 3.2.005622 | JOLANDI SWANEPOEL | ADDRESS REDACTED | | Yes | USDC 4000 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005623 | JOLANTA GOLCZYK | ADDRESS REDACTED | | Yes | BTC 0.9567553846244817 |
| 3.2.005624 | JOLYNN STINE | ADDRESS REDACTED | | Yes | BTC 0.0882108961165154 |
| 3.2.005625 | JON BLACKIE | ADDRESS REDACTED | | Yes | BTC 0.714419607700098 |
| 3.2.005626 | JON COLLINS-BLACK | ADDRESS REDACTED | | Yes | BTC 43.01 |
| 3.2.005627 | JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | | Yes | BTC 5.90237284908489 |
| 3.2.005628 | JON MARSA | ADDRESS REDACTED | | Yes | BTC 14.4018105133216 |
| 3.2.005629 | JON SCHROEDER | ADDRESS REDACTED | | Yes | BTC 0.127238804747176 |
| 3.2.005630 | JON SOBIESKI | ADDRESS REDACTED | | Yes | BTC 6.25339301529549 |
| 3.2.005631 | JON WALTER DEMONTREVILLE | ADDRESS REDACTED | | Yes | BTC 4.22581241750528 |
| | | | | | ETH 97.717309243824 |
| 3.2.005632 | JONAH LARKIN | ADDRESS REDACTED | | Yes | BTC 0.854553683127259 |
| 3.2.005633 | JONAS DEWOLF | ADDRESS REDACTED | | Yes | BTC 1.37126259988374 |
| 3.2.005634 | JONAS EDMAN | ADDRESS REDACTED | | Yes | BTC 0.88614824018398 |
| 3.2.005635 | JONAS LEE JAVELONA | ADDRESS REDACTED | | Yes | BTC 1.63276631024871 |
| 3.2.005636 | JONAS SCHNELLI | ADDRESS REDACTED | | Yes | BTC 16.140580969117 |
| 3.2.005637 | JONATAN MARTEL | ADDRESS REDACTED | | Yes | MANA 2938.25763868291 |
| | | | | | MATIC 6470.88104100798 |
| 3.2.005638 | JONATHAN A BIRKEY | ADDRESS REDACTED | | Yes | BTC 0.0139050141454451 |
| 3.2.005639 | JONATHAN A GRAHAM | ADDRESS REDACTED | | Yes | BTC 3.9447148188355 |
| 3.2.005640 | JONATHAN ALLEN II | ADDRESS REDACTED | | Yes | ETH 18.696340043384 |
| 3.2.005641 | JONATHAN ANDREW CURRIE | ADDRESS REDACTED | | Yes | BTC 0.195261641596473 |
| | | | | | MATIC 2952.88718589411 |
| 3.2.005642 | JONATHAN ARANA | ADDRESS REDACTED | | Yes | ETH 12.2247969252107 |
| 3.2.005643 | JONATHAN ARKIN | ADDRESS REDACTED | | Yes | BTC 0.273735934985551 |
| 3.2.005644 | JONATHAN ARMOTO | ADDRESS REDACTED | | Yes | BTC 0.061023982425093 |
| 3.2.005645 | JONATHAN ARTHUR HALL | ADDRESS REDACTED | | Yes | BTC 0.126404725618194 |
| | | | | | ETH 3.28178751669795 |
| 3.2.005646 | JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | | Yes | BTC 0.889630804039057 |
| 3.2.005647 | JONATHAN BENASSAYA | ADDRESS REDACTED | | Yes | BTC 2.5975706354051 |
| 3.2.005648 | JONATHAN BLACKMORE | ADDRESS REDACTED | | Yes | BTC 2.39413694875222 |
| 3.2.005649 | JONATHAN BREE | ADDRESS REDACTED | | Yes | BTC 0.898539836519645 |
| 3.2.005650 | JONATHAN BURNS | ADDRESS REDACTED | | Yes | BTC 0.124312865854444 |
| 3.2.005651 | JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | | Yes | USDC 24000 |
| 3.2.005652 | JONATHAN CARL BUSEY | ADDRESS REDACTED | | Yes | ADA 52235.8823200194 |
| 3.2.005653 | JONATHAN CATTANEO | ADDRESS REDACTED | | Yes | BTC 1.06340944535253 |
| 3.2.005654 | JONATHAN CHAO | ADDRESS REDACTED | | Yes | ETH 84.2835365232634 |
| 3.2.005655 | JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | | Yes | BTC 1.2092973626472 |
| 3.2.005656 | JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | | Yes | BTC 1.05844131122083 |
| 3.2.005657 | JONATHAN DAVID COHEN | ADDRESS REDACTED | | Yes | BTC 1.22259352840492 |
| 3.2.005658 | JONATHAN DAVID WILLS | ADDRESS REDACTED | | Yes | BTC 1.65326011026025 |
| 3.2.005659 | JONATHAN DE WET | ADDRESS REDACTED | | Yes | ETH 35.5088388552042 |
| 3.2.005660 | JONATHAN DIAZ | ADDRESS REDACTED | | Yes | BTC 0.552615489653365 |
| 3.2.005661 | JONATHAN DICKINSON | ADDRESS REDACTED | | Yes | ETH 14.445126575421 |
| 3.2.005662 | JONATHAN DIKIH | ADDRESS REDACTED | | Yes | BTC 0.02688700442474158 |
| 3.2.005663 | JONATHAN EKWONNA | ADDRESS REDACTED | | Yes | BTC 0.103173968016676 |
| | | | | | ETH 4.9993578024464 |
| 3.2.005664 | JONATHAN ELVIN | ADDRESS REDACTED | | Yes | BTC 0.296323447526018 |
| 3.2.005665 | JONATHAN ERNEST LIRA | ADDRESS REDACTED | | Yes | BTC 0.65258706068149S |
| 3.2.005666 | JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | | Yes | ADA 4568.58113825147 |
| 3.2.005667 | JONATHAN FERRELL | ADDRESS REDACTED | | Yes | BTC 3.65165826297147 |
| 3.2.005668 | JONATHAN FOX | ADDRESS REDACTED | | Yes | BTC 0.038500534969651 |
| 3.2.005669 | JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | | Yes | BTC 1.47430690107383 |
| | | | | | ETH 5.26353022910026 |
| 3.2.005670 | JONATHAN GALINDO | ADDRESS REDACTED | | Yes | BTC 0.20659836017829 |
| 3.2.005671 | JONATHAN GARCIA | ADDRESS REDACTED | | Yes | BTC 0.083395764743094 |
| 3.2.005672 | JONATHAN GARNEAU | ADDRESS REDACTED | | Yes | ADA 3055.08267430973 |
| | | | | | BTC 0.059946820575114B |
| 3.2.005673 | JONATHAN GAXIOLA | ADDRESS REDACTED | | Yes | LTC 52.0964476371485 |
| 3.2.005674 | JONATHAN GERHARDS | ADDRESS REDACTED | | Yes | BTC 0.412992990317297 |
| 3.2.005675 | JONATHAN GOMEZ | ADDRESS REDACTED | | Yes | BTC 0.055613169211897 |
| 3.2.005676 | JONATHAN GUREVICH | ADDRESS REDACTED | | Yes | BTC 14.5146505269622 |
| 3.2.005677 | JONATHAN HART | ADDRESS REDACTED | | Yes | BTC 2.27309524747101 |
| 3.2.005678 | JONATHAN HAWS | ADDRESS REDACTED | | Yes | BTC 1.65165708088988 |
| 3.2.005679 | JONATHAN HERTZING | ADDRESS REDACTED | | Yes | BTC 0.123753522367294 |
| 3.2.005680 | JONATHAN HODGES | ADDRESS REDACTED | | Yes | BTC 0.10853232682266 |
| 3.2.005681 | JONATHAN JAMES BOYD | ADDRESS REDACTED | | Yes | BTC 0.497227003251099 |
| 3.2.005682 | JONATHAN KALIN | ADDRESS REDACTED | | Yes | BTC 4.17857487164515 |
| 3.2.005683 | JONATHAN KANZEN | ADDRESS REDACTED | | Yes | BTC 0.019652800310677 |
| 3.2.005684 | JONATHAN KAU | ADDRESS REDACTED | | Yes | ETH 35.3482685954095 |
| 3.2.005685 | JONATHAN KEARNEY | ADDRESS REDACTED | | Yes | BTC 21.5860217169591 |
| 3.2.005686 | JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | | Yes | ETH 15.5921972190202 |
| 3.2.005687 | JONATHAN KORALEWSKI | ADDRESS REDACTED | | Yes | BTC 0.0264867773041426 |
| 3.2.005688 | JONATHAN KUYBIDA | ADDRESS REDACTED | | Yes | BTC 1.12076674770781 |
| 3.2.005689 | JONATHAN LAIDLEY | ADDRESS REDACTED | | Yes | BTC 0.920031237584909 |
| 3.2.005690 | JONATHAN LAIRD | ADDRESS REDACTED | | Yes | BTC 0.746769715813806 |
| 3.2.005691 | JONATHAN LARIN | ADDRESS REDACTED | | Yes | BTC 0.11559739080175 |
| 3.2.005692 | JONATHAN LAROCHE | ADDRESS REDACTED | | Yes | BTC 0.382716319141407 |
| 3.2.005693 | JONATHAN LAZAR | ADDRESS REDACTED | | Yes | BTC 0.72383538487484265 |
| 3.2.005694 | JONATHAN LINDBERG | ADDRESS REDACTED | | Yes | BTC 1.75854651355733 |
| 3.2.005695 | JONATHAN MARTIN GONZALEZ MONTENBRUCK | ADDRESS REDACTED | | Yes | BTC 2.28115198175078 |
| 3.2.005696 | JONATHAN MASCIO | ADDRESS REDACTED | | Yes | BTC 0.431898978687662 |
| 3.2.005697 | JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | | Yes | BTC 0.0513444200111001 |

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005698 | JONATHAN MERLOS OROZCO | ADDRESS REDACTED | | Yes | ETH 0.401743567081132 |
| 3.2.005699 | JONATHAN MILLER | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.005700 | JONATHAN MILLSTEIN | ADDRESS REDACTED | | Yes | ADA 1376.41488821442 |
| | | | | | PAXG 2.58403620406906 |
| 3.2.005701 | JONATHAN MITCHELL | ADDRESS REDACTED | | Yes | BTC 8.36524143998603 |
| 3.2.005702 | JONATHAN MOHLER | ADDRESS REDACTED | | Yes | BTC 0.0134013710633472 |
| 3.2.005703 | JONATHAN ODOM | ADDRESS REDACTED | | Yes | XLM 21184.7295273077 |
| | | | | | XRP 42247.031158774 |
| 3.2.005704 | JONATHAN P CANTOR | ADDRESS REDACTED | | Yes | BTC 2.00958883809695 |
| 3.2.005705 | JONATHAN PHUA | ADDRESS REDACTED | | Yes | BTC 0.0576834003635219 |
| 3.2.005706 | JONATHAN PIPICELLI | ADDRESS REDACTED | | Yes | BTC 1.1443742561567 |
| 3.2.005707 | JONATHAN PROUT | ADDRESS REDACTED | | Yes | BTC 8.03099007848923 |
| 3.2.005708 | JONATHAN R CORREIA | ADDRESS REDACTED | | Yes | BTC 7.71254868796799 |
| 3.2.005709 | JONATHAN RAMIREZ | ADDRESS REDACTED | | Yes | MATIC 2933.93401048902 |
| 3.2.005710 | JONATHAN ROBERTSON | ADDRESS REDACTED | | Yes | BTC 0.166090276015527 |
| | | | | | ETH 0.693949846599154 |
| 3.2.005711 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 3.69704332714552 |
| 3.2.005712 | JONATHAN ROGERS | ADDRESS REDACTED | | Yes | BTC 0.0481741978996049 |
| 3.2.005713 | JONATHAN ROGOL | ADDRESS REDACTED | | Yes | BTC 0.10057377654169 |
| 3.2.005714 | JONATHAN ROZEMA | ADDRESS REDACTED | | Yes | BTC 4.87431902895919 |
| 3.2.005715 | JONATHAN S SPANGLER | ADDRESS REDACTED | | Yes | BTC 0.13897668398556 |
| 3.2.005716 | JONATHAN SMITH | ADDRESS REDACTED | | Yes | BTC 7.82714436922822 |
| 3.2.005717 | JONATHAN STENZLER | ADDRESS REDACTED | | Yes | XLM 1401.23612020386 |
| 3.2.005718 | JONATHAN SUMMERS | ADDRESS REDACTED | | Yes | ETH 12.4437973022705 |
| 3.2.005719 | JONATHAN TAMAROV | ADDRESS REDACTED | | Yes | BTC 4.37566935501497 |
| | | | | | ETH 21.2272758113662 |
| 3.2.005720 | JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | | Yes | BTC 0.670591846638524 |
| 3.2.005721 | JONATHAN WARTA | ADDRESS REDACTED | | Yes | BTC 1.74156290561707 |
| 3.2.005722 | JONATHAN WIELER | ADDRESS REDACTED | | Yes | BTC 0.0347759168607045 |
| 3.2.005723 | JONATHAN WONG | ADDRESS REDACTED | | Yes | BTC 1.00161426546599 |
| 3.2.005724 | JONATHON PARKER | ADDRESS REDACTED | | Yes | BTC 6.10799371646686 |
| 3.2.005725 | JONATHON RACANELLI | ADDRESS REDACTED | | Yes | BTC 0.691749606330433 |
| 3.2.005726 | JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | | Yes | BTC 41.7240476230583 |
| | | | | | SOL 5419.495568587 |
| 3.2.005727 | JONATHON SILVA RUDOLPH | ADDRESS REDACTED | | Yes | BTC 4.99989438479141 |
| | | | | | ETH 33.175327545866 |
| 3.2.005728 | JON-DAVID DUNCAN | ADDRESS REDACTED | | Yes | BTC 0.718247266882435 |
| | | | | | ETH 8.68213082263189 |
| 3.2.005729 | JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | | Yes | BTC 1.86271770513178 |
| 3.2.005730 | JONGMYEONG CHAE | ADDRESS REDACTED | | Yes | BTC 5.44349496614232 |
| 3.2.005731 | JONNY MCCLINTOCK | ADDRESS REDACTED | | Yes | ETH 0.778707222952043 |
| 3.2.005732 | JOON SONG | ADDRESS REDACTED | | Yes | BTC 0.259196429339576 |
| 3.2.005733 | JOONA HEIKINHEIMO | ADDRESS REDACTED | | Yes | BTC 0.0732879484088337 |
| 3.2.005734 | JOONAM SOHN | ADDRESS REDACTED | | Yes | BTC 0.18137643907274 |
| 3.2.005735 | JOONAS KOSKINEN | ADDRESS REDACTED | | Yes | BTC 0.41183118026675 |
| 3.2.005736 | JOONAS SALMINEN | ADDRESS REDACTED | | Yes | BTC 0.28275647952503 |
| 3.2.005737 | JOOST DE COCK | ADDRESS REDACTED | | Yes | BTC 0.681920915190344 |
| 3.2.005738 | JOPPE BUURMAN | ADDRESS REDACTED | | Yes | ETH 84.002056730852 |
| 3.2.005739 | JORD DUIJNDAM | ADDRESS REDACTED | | Yes | BTC 0.110317438429079 |
| | | | | | SOL 647.709233019942 |
| 3.2.005740 | JORDAN ALLEN | ADDRESS REDACTED | | Yes | BTC 0.209838446178979 |
| 3.2.005741 | JORDAN CIENFUEGOS | ADDRESS REDACTED | | Yes | BTC 0.242809147890385 |
| 3.2.005742 | JORDAN CLARK | ADDRESS REDACTED | | Yes | ETH 7.36089149379211 |
| 3.2.005743 | JORDAN COOK | ADDRESS REDACTED | | Yes | BTC 0.469347160449679 |
| 3.2.005744 | JORDAN DIAMOND | ADDRESS REDACTED | | Yes | ETH 2.44315590592221 |
| 3.2.005745 | JORDAN DOI | ADDRESS REDACTED | | Yes | BTC 12.0662225639812 |
| | | | | | ETH 8.21190939051401 |
| 3.2.005746 | JORDAN FLAGG | ADDRESS REDACTED | | Yes | BTC 0.346565429402117 |
| 3.2.005747 | JORDAN HALLOW | ADDRESS REDACTED | | Yes | BTC 0.773444815337313 |
| 3.2.005748 | JORDAN MASSE | ADDRESS REDACTED | | Yes | ADA 3700.13743902744 |
| | | | | | BTC 0.460186734872628 |
| 3.2.005749 | JORDAN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.4784002296321 |
| 3.2.005750 | JORDAN SIFF | ADDRESS REDACTED | | Yes | BTC 1.0656665566577 |
| 3.2.005751 | JORDAN STAMPER | ADDRESS REDACTED | | Yes | BTC 3.48324425069283 |
| 3.2.005752 | JORDAN WATSON | ADDRESS REDACTED | | Yes | ADA 27340.4767109424 |
| 3.2.005753 | JORDAN WEGSCHEID | ADDRESS REDACTED | | Yes | BTC 0.0901743737223708 |
| 3.2.005754 | JORDANNE MORRIS | ADDRESS REDACTED | | Yes | BTC 0.00915186756820267 |
| 3.2.005755 | JORDI HAARMAN | ADDRESS REDACTED | | Yes | BTC 12.530044658476 |
| 3.2.005756 | JORDI SOLER | ADDRESS REDACTED | | Yes | BTC 1.3231238480444 |
| 3.2.005757 | JORDIS MCEWEN | ADDRESS REDACTED | | Yes | BTC 1.00139850480843 |
| 3.2.005758 | JORDON HARTLEY | ADDRESS REDACTED | | Yes | BTC 1.41999051895774 |
| 3.2.005759 | JORDY KOOLWIJK | ADDRESS REDACTED | | Yes | BTC 7.16322351897784 |
| 3.2.005760 | JORGE ALBERTO DOMINGUEZ | ADDRESS REDACTED | | Yes | BTC 0.214440260092302 |
| 3.2.005761 | JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | | Yes | ETH 25.7887959979812 |
| 3.2.005762 | JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | | Yes | ETH 1.89450161357507 |
| 3.2.005763 | JORGE BASTER | ADDRESS REDACTED | | Yes | ADA 1338.34183053463 |
| | | | | | ETH 2.3356209442915 4 |
| | | | | | XRP 12658.943204295 |
| 3.2.005764 | JORGE BOGINO | ADDRESS REDACTED | | Yes | ETH 1.38451420857706 |
| 3.2.005765 | JORGE BRAVO | ADDRESS REDACTED | | Yes | BTC 0.0968577202462434 |
| 3.2.005766 | JORGE BRICENO | ADDRESS REDACTED | | Yes | BTC 0.30531656018248 |
| 3.2.005767 | JORGE CERVANTES | ADDRESS REDACTED | | Yes | BTC 0.0406685916466712 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005768 | JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | | Yes | BTC 0.95907928388746B |
| 3.2.005769 | JORGE DE ALVEAR | ADDRESS REDACTED | | Yes | ETH 14.85183438371947 |
| 3.2.005770 | JORGE ESCOBAR | ADDRESS REDACTED | | Yes | BTC 3.5001137536969 |
| 3.2.005771 | JORGE FERNANDEZ | ADDRESS REDACTED | | Yes | ETH 7.51275022600063 |
| 3.2.005772 | JORGE GARCÍA | ADDRESS REDACTED | | Yes | ETH 4.43285105303267 |
| 3.2.005773 | JORGE GI BRIERS | ADDRESS REDACTED | | Yes | BTC 1.22246566647558 |
| 3.2.005774 | JORGE GRILLO | ADDRESS REDACTED | | Yes | ETH 2.30016149050464 |
| 3.2.005775 | JORGE LUIS TREJO | ADDRESS REDACTED | | Yes | DOT 30.2611284149189 |
| 3.2.005776 | JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | | Yes | BTC 0.11923295846658 |
| 3.2.005777 | JORGE MONROY | ADDRESS REDACTED | | Yes | ETH 4.41325003139316 |
| 3.2.005778 | JORGE NUNES | ADDRESS REDACTED | | Yes | BTC 0.17385043138740B |
| 3.2.005779 | JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | | Yes | ETH 0.528667991394221 |
| 3.2.005780 | JORGE ORTEGA | ADDRESS REDACTED | | Yes | ETH 5.07778005229728 |
| 3.2.005781 | JORGE PADILLA POZA | ADDRESS REDACTED | | Yes | BTC 4.52073164908438 |
| | | | | | ETH 32.1587902495895 |
| 3.2.005782 | JORGE PARRA | ADDRESS REDACTED | | Yes | BTC 4.04796317931505 |
| 3.2.005783 | JORGE PORTILLO | ADDRESS REDACTED | | Yes | BTC 1.44937211428549 |
| 3.2.005784 | JORGE RAUL PUCHETA | ADDRESS REDACTED | | Yes | BTC 1.87769713246991 |
| 3.2.005785 | JORGE ROSAL | ADDRESS REDACTED | | Yes | ADA 57311.9844685266 |
| 3.2.005786 | JORGE SALAZAR | ADDRESS REDACTED | | Yes | ADA 37997.121094046 |
| 3.2.005787 | JORGE SALINAS | ADDRESS REDACTED | | Yes | BTC 0.445238125637743 |
| 3.2.005788 | JORGE VALDEZ ARIAS | ADDRESS REDACTED | | Yes | LINK 5734.16628380367 |
| 3.2.005789 | JORGE VALENCIA RICO | ADDRESS REDACTED | | Yes | BTC 0.29043232926728 |
| 3.2.005790 | JÖRGEN KLAASE | ADDRESS REDACTED | | Yes | BTC 0.509138666460267 |
| 3.2.005791 | JORJE ROBLES | ADDRESS REDACTED | | Yes | ETH 0.6259977232001 7 |
| 3.2.005792 | JOS ROOZEBOOM | ADDRESS REDACTED | | Yes | BTC 1.89222900428924 |
| 3.2.005793 | JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | | Yes | BTC 0.090415911320072 33 |
| 3.2.005794 | JOSE ALICEA | ADDRESS REDACTED | | Yes | XRP 6532.38169379072 |
| 3.2.005795 | JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | | Yes | BTC 1.00056545697606 |
| 3.2.005796 | JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | | Yes | BTC 4.60468757194824 |
| 3.2.005797 | JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | | Yes | BTC 0.508571549659892 |
| 3.2.005798 | JOSE BANUELOS | ADDRESS REDACTED | | Yes | ETH 24.9366439448607 |
| 3.2.005799 | JOSE BUSQUET | ADDRESS REDACTED | | Yes | BTC 0.1995 |
| 3.2.005800 | JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | | Yes | BTC 0.0510361046390435 |
| 3.2.005801 | JOSE CARLOS MORALES | ADDRESS REDACTED | | Yes | BTC 0.04308317312191 5 |
| 3.2.005802 | JOSE CARMONA | ADDRESS REDACTED | | Yes | EOS 3571.42870279141 |
| | | | | | XRP 7833.85459801828 |
| 3.2.005803 | JOSE CHAVEZ | ADDRESS REDACTED | | Yes | BTC 5.06752505158016 |
| 3.2.005804 | JOSE CHAVIRA | ADDRESS REDACTED | | Yes | BTC 1.03265895400839 |
| 3.2.005805 | JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | | Yes | ETH 1.75638616506394 |
| 3.2.005806 | JOSE DAVID VERGARA | ADDRESS REDACTED | | Yes | BTC 4.27029630704241 |
| 3.2.005807 | JOSÉ DE LA TORRE | ADDRESS REDACTED | | Yes | ETH 0.927045715995 33 |
| 3.2.005808 | JOSE DIAZ | ADDRESS REDACTED | | Yes | BTC 0.084075562912167 3 |
| 3.2.005809 | JOSÉ ESPEJO | ADDRESS REDACTED | | Yes | BTC 0.179844870047806 |
| | | | | | ETH 1.52651271580762 |
| 3.2.005810 | JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.242758098924 14 |
| 3.2.005811 | JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | | Yes | ADA 2580.64516129032 |
| | | | | | BTC 4.42136368674934 |
| 3.2.005812 | JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | | Yes | LINK 2563.5230484296 |
| 3.2.005813 | JOSE GONZALEZ | ADDRESS REDACTED | | Yes | ETH 2.97784464090473 |
| 3.2.005814 | JOSE GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 3.37854591052121 |
| 3.2.005815 | JOSE GUZMAN | ADDRESS REDACTED | | Yes | BTC 0.749056808412677 |
| 3.2.005816 | JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | | Yes | BTC 2.10429511240828 |
| 3.2.005817 | JOSE HERNAN PEREZ | ADDRESS REDACTED | | Yes | BTC 0.0433425797503467 |
| 3.2.005818 | JOSE HERNANDEZ | ADDRESS REDACTED | | Yes | MATIC 23390.0292422878 |
| 3.2.005819 | JOSE IGNACIO BERNAD | ADDRESS REDACTED | | Yes | BTC 3.21073007239659 |
| 3.2.005820 | JOSÉ IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | | Yes | BTC 0.040724851590013 3 |
| 3.2.005821 | JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | | Yes | BTC 1.44244638907587 |
| 3.2.005822 | JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | | Yes | BTC 0.25120132044929 2 |
| 3.2.005823 | JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | | Yes | BTC 0.507554981170752 |
| 3.2.005824 | JOSE LUIS GUILLEN | ADDRESS REDACTED | | Yes | BTC 3.30956293504759 |
| 3.2.005825 | JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | | Yes | BTC 0.264315496961671 |
| 3.2.005826 | JOSE LUIS MORENO | ADDRESS REDACTED | | Yes | BTC 0.308071472581638 |
| 3.2.005827 | JOSE LUIS PIZARRO | ADDRESS REDACTED | | Yes | BTC 0.537022220306251 |
| 3.2.005828 | JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | | Yes | ETH 1.98933104468331 |
| 3.2.005829 | JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | | Yes | LINK 465.886306368911 |
| 3.2.005830 | JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | | Yes | BTC 0.00900772266644084 |
| 3.2.005831 | JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | | Yes | ADA 32664.8415656084 |
| 3.2.005832 | JOSÉ MARCIAL RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 10.5092585481364 |
| 3.2.005833 | JOSE MARRON | ADDRESS REDACTED | | Yes | BTC 1.23492364055489 |
| 3.2.005834 | JOSE MEDINA | ADDRESS REDACTED | | Yes | BTC 0.43981095403356 3 |
| 3.2.005835 | JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | | Yes | ADA 16084.273896862 |
| | | | | | BTC 1.00900038465639 |
| | | | | | ETH 7.76452732693118 |
| 3.2.005836 | JOSE MOLINA | ADDRESS REDACTED | | Yes | BTC 0.043034036148899 |
| 3.2.005837 | JOSE MUNGUIA | ADDRESS REDACTED | | Yes | BTC 0.697746098720823 |
| | | | | | SOL 195.161830112562 |
| 3.2.005838 | JOSE NARVÁEZ | ADDRESS REDACTED | | Yes | BTC 0.50636433873427 4 |
| 3.2.005839 | JOSE ORTEGA | ADDRESS REDACTED | | Yes | ADA 60186.3331977571 |
| | | | | | BTC 0.83309034864831 |
| | | | | | ETH 52.1342476367045 |
| 3.2.005840 | JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | | Yes | BTC 0.267474676624499 |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005841 | JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | | Yes | BTC 0.0301940920633152 |
| 3.2.005842 | JOSE PEREZ | ADDRESS REDACTED | | Yes | MATIC 55286.2937940412 |
| 3.2.005843 | JOSE PIEDRA | ADDRESS REDACTED | | Yes | BTC 0.094582771748126 |
| 3.2.005844 | JOSE ROMERO | ADDRESS REDACTED | | Yes | BTC 0.127417468281275 |
| 3.2.005845 | JOSÉ ROSÁRIO | ADDRESS REDACTED | | Yes | BTC 0.139278686153955 |
| 3.2.005846 | JOSE SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.147475482948973 |
| 3.2.005847 | JOSE SOLER ENRICH | ADDRESS REDACTED | | Yes | BTC 5.98171165208011 |
| 3.2.005848 | JOSE SOLORZANO | ADDRESS REDACTED | | Yes | BTC 0.6457733686994 |
| 3.2.005849 | JOSE TELLO RESENDIZ | ADDRESS REDACTED | | Yes | BTC 0.270605479760965 |
| 3.2.005850 | JOSE VARGAS | ADDRESS REDACTED | | Yes | BTC 0.903102997356226 |
| 3.2.005851 | JOSE VASQUEZ | ADDRESS REDACTED | | Yes | ETH 7.06988142991115 |
| 3.2.005852 | JOSE YONG WONG | ADDRESS REDACTED | | Yes | BTC 0.288192580453762 |
| 3.2.005853 | JOSELITO MARCOS | ADDRESS REDACTED | | Yes | BTC 1.45839987966974 |
| 3.2.005854 | JOSEMARIA PATERNO | ADDRESS REDACTED | | Yes | BTC 5.89355335932541 |
| 3.2.005855 | JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | | Yes | BTC 12.7673705883908 |
| 3.2.005856 | JOSEPH AJIJIE | ADDRESS REDACTED | | Yes | ETH 0.208709018715244 |
| 3.2.005857 | JOSEPH ALTOBELLO | ADDRESS REDACTED | | Yes | BTC 0.96218698598353 |
| 3.2.005858 | JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | | Yes | BTC 0.13789092779145 9 |
| 3.2.005859 | JOSEPH BATTISTE | ADDRESS REDACTED | | Yes | BTC 10.7857807335196 ETH 167.880125965202 |
| 3.2.005860 | JOSEPH BEGONIS | ADDRESS REDACTED | | Yes | BTC 0.176752776798493 |
| 3.2.005861 | JOSEPH BRATTY | ADDRESS REDACTED | | Yes | LINK 255.995479982029 |
| 3.2.005862 | JOSEPH BRETT ADKINS | ADDRESS REDACTED | | Yes | ETH 4.21485399601924 |
| 3.2.005863 | JOSEPH BROOKS | ADDRESS REDACTED | | Yes | ETH 2.57411161913647 |
| 3.2.005864 | JOSEPH BURKE | ADDRESS REDACTED | | Yes | BTC 2.35736870267677 ETH 41.6592875726811 |
| 3.2.005865 | JOSEPH C ROBINSON | ADDRESS REDACTED | | Yes | DASH 2016.30986502502 LTC 8075.26465683934 XLM 1027515.48050202 |
| 3.2.005866 | JOSEPH CAUGHEY | ADDRESS REDACTED | | Yes | ETH 17.4673754796269 |
| 3.2.005867 | JOSEPH CLOUGHER | ADDRESS REDACTED | | Yes | BTC 1.20701466389053 |
| 3.2.005868 | JOSEPH COLCLOUGH | ADDRESS REDACTED | | Yes | ETH 16.7179376436628 |
| 3.2.005869 | JOSEPH CONCIALDI | ADDRESS REDACTED | | Yes | BTC 0.24349056277981 |
| 3.2.005870 | JOSEPH DERAVILLE II | ADDRESS REDACTED | | Yes | BTC 0.96067771446038 2 |
| 3.2.005871 | JOSEPH DOWNS | ADDRESS REDACTED | | Yes | BTC 0.31148742275299 |
| 3.2.005872 | JOSEPH FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 2.25020558963922 |
| 3.2.005873 | JOSEPH FORCUCCI | ADDRESS REDACTED | | Yes | BTC 5.0488498006053 |
| 3.2.005874 | JOSEPH FRANK EDUARDO | ADDRESS REDACTED | | Yes | DOT 3375.52714009869 ETH 530.999093835483 |
| 3.2.005875 | JOSEPH FRANK NOBIS | ADDRESS REDACTED | | Yes | BTC 10.5921228946585 |
| 3.2.005876 | JOSEPH FRANK REITANO | ADDRESS REDACTED | | Yes | BTC 0.824657251829708 |
| 3.2.005877 | JOSEPH GABALA | ADDRESS REDACTED | | Yes | BTC 0.962491715475938 ETH 4.97035131355609 |
| 3.2.005878 | JOSEPH GARUCCIO | ADDRESS REDACTED | | Yes | BTC 0.524676705520404 |
| 3.2.005879 | JOSEPH GLENN KEPP | ADDRESS REDACTED | | Yes | BTC 0.0246837395865473 |
| 3.2.005880 | JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | | Yes | BTC 0.425066270690696 |
| 3.2.005881 | JOSEPH GUNDRY | ADDRESS REDACTED | | Yes | BTC 0.369550252702665 |
| 3.2.005882 | JOSEPH HARTMAN | ADDRESS REDACTED | | Yes | BTC 9.84979069194779 |
| 3.2.005883 | JOSEPH HODGES | ADDRESS REDACTED | | Yes | BTC 0.104635569507838 |
| 3.2.005884 | JOSEPH J ARBOLAEZ | ADDRESS REDACTED | | Yes | BTC 0.10926871909744 ETH 1.95651642250972 |
| 3.2.005885 | JOSEPH KARANJA NGANGA | ADDRESS REDACTED | | Yes | BTC 0.0828222515281653 |
| 3.2.005886 | JOSEPH KVETKOSKY | ADDRESS REDACTED | | Yes | BTC 1.29147920188367 |
| 3.2.005887 | JOSEPH L KAZLAS III | ADDRESS REDACTED | | Yes | ETH 9.27115318110842 |
| 3.2.005888 | JOSEPH LALIA | ADDRESS REDACTED | | Yes | BTC 6.6591 1812581457 |
| 3.2.005889 | JOSEPH LEE | ADDRESS REDACTED | | Yes | BTC 2.01978470931166 |
| 3.2.005890 | JOSEPH LURIA | ADDRESS REDACTED | | Yes | BTC 4.89358212391048 |
| 3.2.005891 | JOSEPH M CASAREZ | ADDRESS REDACTED | | Yes | BTC 0.6817900560 1471 |
| 3.2.005892 | JOSEPH M ROY | ADDRESS REDACTED | | Yes | BTC 1.08675047990436 |
| 3.2.005893 | JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | | Yes | BTC 0.140464623978141 |
| 3.2.005894 | JOSEPH MARK PINKSTON | ADDRESS REDACTED | | Yes | BTC 0.860566683160861 |
| 3.2.005895 | JOSEPH MARQUIS | ADDRESS REDACTED | | Yes | ADA 4517.13775416578 |
| 3.2.005896 | JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | | Yes | ETH 146.151368607087 |
| 3.2.005897 | JOSEPH MICHAEL BREHER | ADDRESS REDACTED | | Yes | BTC 71.2191034771679 |
| 3.2.005898 | JOSEPH MILLER | ADDRESS REDACTED | | Yes | ETH 49.7195830536664 |
| 3.2.005899 | JOSEPH NEJMAN | ADDRESS REDACTED | | Yes | BTC 1.06906011141196 |
| 3.2.005900 | JOSEPH OLSON NELSON | ADDRESS REDACTED | | Yes | BTC 9.39209655075254 |
| 3.2.005901 | JOSEPH ORT | ADDRESS REDACTED | | Yes | BTC 2.58665759019741 |
| 3.2.005902 | JOSEPH PARKER | ADDRESS REDACTED | | Yes | BTC 18.3515141153707 |
| 3.2.005903 | JOSEPH PEREZ | ADDRESS REDACTED | | Yes | BTC 0.27669695741 2764 |
| 3.2.005904 | JOSEPH POLACIK | ADDRESS REDACTED | | Yes | BTC 1.11753445830209 |
| 3.2.005905 | JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | | Yes | ETH 154.989759008788 |
| 3.2.005906 | JOSEPH REILLY QUIRK | ADDRESS REDACTED | | Yes | BTC 0.0222890234160233 |
| 3.2.005907 | JOSEPH ROGER VELTRI | ADDRESS REDACTED | | Yes | BTC 0.291952293002925 |
| 3.2.005908 | JOSEPH ROMAN | ADDRESS REDACTED | | Yes | BTC 9.94856346607409 |
| 3.2.005909 | JOSEPH RUBINI | ADDRESS REDACTED | | Yes | ETH 40.7090091668178 |
| 3.2.005910 | JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | | Yes | BTC 1.46532196401764 |
| 3.2.005911 | JOSEPH SUDIBYO | ADDRESS REDACTED | | Yes | BTC 4.13264469217401 ETH 44.8276643067684 |
| 3.2.005912 | JOSEPH SUMNER | ADDRESS REDACTED | | Yes | BTC 2.26179968082635 |
| 3.2.005913 | JOSEPH SURBER | ADDRESS REDACTED | | Yes | BTC 1.0281719103434 ETH 30.2818100951984 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005914 | JOSEPH SUSKIND | ADDRESS REDACTED | | Yes | ETH 208.512524133972 |
| 3.2.005915 | JOSEPH TASHIRO | ADDRESS REDACTED | | Yes | ADA 463.605344361189 |
| 3.2.005916 | JOSEPH THOMAS | ADDRESS REDACTED | | Yes | BTC 0.629822075263737 |
| 3.2.005917 | JOSEPH TOLLAND | ADDRESS REDACTED | | Yes | BTC 0.315779452104145 |
| | | | | | ETH 3.26963445049053 |
| 3.2.005918 | JOSEPH VILLAGOMEZ | ADDRESS REDACTED | | Yes | ADA 3846.15384615384 |
| 3.2.005919 | JOSEPH WAGENTI | ADDRESS REDACTED | | Yes | BTC 6.15164546029293 |
| 3.2.005920 | JOSEPH WAYNE III MILLS | ADDRESS REDACTED | | Yes | ETH 41.7933527672423 |
| 3.2.005921 | JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | | Yes | BTC 1.78297698241026 |
| 3.2.005922 | JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | | Yes | BTC 0.050030158753573434 |
| 3.2.005923 | JOSEPH WILSON | ADDRESS REDACTED | | Yes | ETH 0.038432283127647 |
| 3.2.005924 | JOSEPH WOODS | ADDRESS REDACTED | | Yes | BTC 0.343659456385067 |
| 3.2.005925 | JOSEPH YI | ADDRESS REDACTED | | Yes | BTC 3.45619826770053 |
| | | | | | ETH 38 |
| 3.2.005926 | JOSEPH ZACHARIAH | ADDRESS REDACTED | | Yes | LTC 4.39746539574008 |
| 3.2.005927 | JOSEPH ZWEMER | ADDRESS REDACTED | | Yes | BTC 0.840954483338589 |
| 3.2.005928 | JOSH GIBSON | ADDRESS REDACTED | | Yes | BTC 0.516873775116835 |
| 3.2.005929 | JOSH HELLER | ADDRESS REDACTED | | Yes | BTC 2.8671637566061 |
| 3.2.005930 | JOSH HIGGINS | ADDRESS REDACTED | | Yes | BTC 0.309075165926019 |
| 3.2.005931 | JOSH KOHLENBRENER | ADDRESS REDACTED | | Yes | DOT 41.3009808982963 |
| 3.2.005932 | JOSH MEDLEY | ADDRESS REDACTED | | Yes | BTC 3.90906894052208 |
| 3.2.005933 | JOSH POOLE | ADDRESS REDACTED | | Yes | LINK 3541.56905466812 |
| 3.2.005934 | JOSH WARNE | ADDRESS REDACTED | | Yes | ETH 2.00106512886209 |
| 3.2.005935 | JOSH WOLFINGTON | ADDRESS REDACTED | | Yes | ETH 95.915210953517 |
| 3.2.005936 | JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | | Yes | BTC 3.6583638258817 |
| 3.2.005937 | JOSHUA AARON KEIM | ADDRESS REDACTED | | Yes | BTC 7.06193958109767 |
| 3.2.005938 | JOSHUA ANDERSON | ADDRESS REDACTED | | Yes | BTC 21.61896165557651 |
| 3.2.005939 | JOSHUA ANDREWS | ADDRESS REDACTED | | Yes | ADA 3073.71341080371 |
| | | | | | ETH 11.0259146852766 |
| 3.2.005940 | JOSHUA BARRY | ADDRESS REDACTED | | Yes | BTC 0.0733944954654214 |
| 3.2.005941 | JOSHUA BESTE | ADDRESS REDACTED | | Yes | BTC 1.24010302394352 |
| 3.2.005942 | JOSHUA BODA CRUZ | ADDRESS REDACTED | | Yes | BTC 65.789885509604 |
| | | | | | ETH 14.3153675470617 |
| 3.2.005943 | JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | | Yes | ADA 1377.32849296659 |
| 3.2.005944 | JOSHUA CALEB SMITH | ADDRESS REDACTED | | Yes | BTC 1.02976472339604 |
| 3.2.005945 | JOSHUA CARDONA | ADDRESS REDACTED | | Yes | ADA 1815.46686999895 |
| 3.2.005946 | JOSHUA CHANDLER | ADDRESS REDACTED | | Yes | BTC 0.623893100077269 |
| 3.2.005947 | JOSHUA CHILCOTE | ADDRESS REDACTED | | Yes | BTC 0.436185980725804 |
| 3.2.005948 | JOSHUA CROSS | ADDRESS REDACTED | | Yes | BTC 0.4371830426393931 |
| 3.2.005949 | JOSHUA CULLEY | ADDRESS REDACTED | | Yes | ETH 1.14810233801158 |
| 3.2.005950 | JOSHUA CUMMINS | ADDRESS REDACTED | | Yes | BTC 2.65056212898819 |
| 3.2.005951 | JOSHUA CURTIS | ADDRESS REDACTED | | Yes | BTC 0.612102622151985 |
| | | | | | ETH 4.85403905000054 |
| | | | | | MATIC 4769.00132905652 |
| 3.2.005952 | JOSHUA D'AGOSTINO | ADDRESS REDACTED | | Yes | BTC 1.1942000083409 |
| 3.2.005953 | JOSHUA DAUM | ADDRESS REDACTED | | Yes | BTC 1.62497183844269 |
| 3.2.005954 | JOSHUA DEMICK | ADDRESS REDACTED | | Yes | BTC 1.09986792964179 |
| 3.2.005955 | JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | | Yes | ETH 13.1853034281477 |
| 3.2.005956 | JOSHUA FERRIS | ADDRESS REDACTED | | Yes | BTC 0.115247802238024 |
| 3.2.005957 | JOSHUA GALPIN | ADDRESS REDACTED | | Yes | BTC 0.473369484256 |
| 3.2.005958 | JOSHUA GARZA | ADDRESS REDACTED | | Yes | BTC 3.01899394737171 |
| | | | | | ETH 25.7893456770138 |
| 3.2.005959 | JOSHUA GAZZARD | ADDRESS REDACTED | | Yes | BTC 0.0882097982871282 |
| 3.2.005960 | JOSHUA GREER | ADDRESS REDACTED | | Yes | BTC 0.694522297415894 |
| 3.2.005961 | JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | | Yes | BTC 0.131782847739063 |
| 3.2.005962 | JOSHUA HAMBLEN | ADDRESS REDACTED | | Yes | BTC 0.483835688279708 |
| 3.2.005963 | JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | | Yes | BTC 1.66876820671121 |
| 3.2.005964 | JOSHUA HAYES | ADDRESS REDACTED | | Yes | BTC 3.86272582441269 |
| 3.2.005965 | JOSHUA IAN VILLARREAL | ADDRESS REDACTED | | Yes | ADA 1333333.33333333 |
| 3.2.005966 | JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | | Yes | BTC 0.2105484787872 |
| 3.2.005967 | JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | | Yes | BTC 11.3564095575542 |
| 3.2.005968 | JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | | Yes | BTC 0.082335880175753 |
| 3.2.005969 | JOSHUA KARLIN | ADDRESS REDACTED | | Yes | BTC 2.63225131835463 |
| 3.2.005970 | JOSHUA KASSIS | ADDRESS REDACTED | | Yes | BTC 1.98864157050796 |
| 3.2.005971 | JOSHUA KELECHI NWOSU | ADDRESS REDACTED | | Yes | ETH 0.902007040320717 |
| 3.2.005972 | JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | | Yes | BTC 0.5155382869183 |
| 3.2.005973 | JOSHUA KEYS | ADDRESS REDACTED | | Yes | ADA 7766.99029126213 |
| | | | | | DOT 116.414435389988 |
| 3.2.005974 | JOSHUA KLEYMEYER | ADDRESS REDACTED | | Yes | BTC 1.03984333027157 |
| | | | | | ETH 31.7407339874404 |
| 3.2.005975 | JOSHUA KRISTOWSKI | ADDRESS REDACTED | | Yes | ETH 7.35345971925415 |
| 3.2.005976 | JOSHUA KUEHLER | ADDRESS REDACTED | | Yes | BTC 0.595247262258788 |
| 3.2.005977 | JOSHUA LANTOW | ADDRESS REDACTED | | Yes | ADA 133973.28232955 |
| | | | | | BTC 0.153715739482368 |
| 3.2.005978 | JOSHUA LAW | ADDRESS REDACTED | | Yes | USDT ERC20 30000 |
| 3.2.005979 | JOSHUA LUNSFORD | ADDRESS REDACTED | | Yes | BTC 1.0907107798582 |
| 3.2.005980 | JOSHUA MARTIN | ADDRESS REDACTED | | Yes | BTC 2.15654238326188 |
| 3.2.005981 | JOSHUA MICHAEL SCHULTZ | ADDRESS REDACTED | | Yes | BTC 18.3552938382577 |
| 3.2.005982 | JOSHUA MOORE | ADDRESS REDACTED | | Yes | BTC 0.10323997170616 |
| 3.2.005983 | JOSHUA MOSSOP | ADDRESS REDACTED | | Yes | OMG 8000.67374210386 |
| 3.2.005984 | JOSHUA NIELSEN | ADDRESS REDACTED | | Yes | BTC 0.0414819122386179 |
| 3.2.005985 | JOSHUA OVERSON | ADDRESS REDACTED | | Yes | BTC 0.205892647573555 |
| 3.2.005986 | JOSHUA PALMIERI | ADDRESS REDACTED | | Yes | XLM 107752.585352355 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.005987 | JOSHUA ROMPORTL | ADDRESS REDACTED | | Yes | ETH 3.6894962979473 |
| 3.2.005988 | JOSHUA SAM LAPIDUS | ADDRESS REDACTED | | Yes | BTC 1.1258671472533 |
| 3.2.005989 | JOSHUA SCOTT CLARK | ADDRESS REDACTED | | Yes | BTC 28.2124700411399 |
| 3.2.005990 | JOSHUA SHEETZ | ADDRESS REDACTED | | Yes | BTC 1.51343871064312 |
| 3.2.005991 | JOSHUA SKLUT | ADDRESS REDACTED | | Yes | LINK 3890.7323470217 |
| 3.2.005992 | JOSHUA SLAYTOR | ADDRESS REDACTED | | Yes | BTC 0.39264905554301 |
| 3.2.005993 | JOSHUA SMITH | ADDRESS REDACTED | | Yes | ADA 1310.17725311789 |
| 3.2.005994 | JOSHUA TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.196796158538985 |
| 3.2.005995 | JOSHUA THOMPSON | ADDRESS REDACTED | | Yes | AVAX 17.2910274137557<br>BTC 0.045445846852108S<br>ETH 0.147481749133544 |
| 3.2.005996 | JOSHUA THOMPSON | ADDRESS REDACTED | | Yes | BTC 4.19134834458694 |
| 3.2.005997 | JOSHUA TUTTLE | ADDRESS REDACTED | | Yes | BTC 0.21866287651014 |
| 3.2.005998 | JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | | Yes | BTC 0.22172502066074 |
| 3.2.005999 | JOSHUA YUDASIN | ADDRESS REDACTED | | Yes | BTC 0.15989249691142B |
| 3.2.006000 | JOSIAH HARRIS | ADDRESS REDACTED | | Yes | ETH 1.12129207965906 |
| 3.2.006001 | JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | | Yes | BTC 0.0263417544342718 |
| 3.2.006002 | JOSIAH RAMIREZ | ADDRESS REDACTED | | Yes | BTC 0.06663186566571095 |
| 3.2.006003 | JOSIAH SAMUEL BATES | ADDRESS REDACTED | | Yes | SOL 116.246076771894 |
| 3.2.006004 | JOSIAH SHUMAN | ADDRESS REDACTED | | Yes | BTC 0.45977011494252B |
| 3.2.006005 | JOSKO SESTAN | ADDRESS REDACTED | | Yes | BTC 0.088086370087693 |
| 3.2.006006 | JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | | Yes | ETH 4.65812450524192 |
| 3.2.006007 | JOSUA KOGLIN | ADDRESS REDACTED | | Yes | BTC 0.00880645708126283 |
| 3.2.006008 | JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | | Yes | BTC 0.498715330390671<br>ETH 26.65766352 |
| 3.2.006009 | JOSUE FIGUEROA | ADDRESS REDACTED | | Yes | BTC 31.7578464153545 |
| 3.2.006010 | JOSUE GONZÁLEZ | ADDRESS REDACTED | | Yes | BTC 0.23308504360656 |
| 3.2.006011 | JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | | Yes | BTC 0.17455093705982<br>ETH 5.03483779592163<br>LTC 24.2347754686144 |
| 3.2.006012 | JOSUE QUILES RIVERA | ADDRESS REDACTED | | Yes | ETH 0.855625439019499 |
| 3.2.006013 | JOVANNI TORRES | ADDRESS REDACTED | | Yes | ADA 54999.8813421411 |
| 3.2.006014 | JOY CHAKMA | ADDRESS REDACTED | | Yes | BTC 0.811133065037883 |
| 3.2.006015 | JOYCE ELAINE DIBBLE | ADDRESS REDACTED | | Yes | BTC 3.6952206436128 |
| 3.2.006016 | JÓZSEF BUJDOSÓ | ADDRESS REDACTED | | Yes | ETH 0.72397397892834 |
| 3.2.006017 | JOZSEF HAJDU | ADDRESS REDACTED | | Yes | BTC 1.6855944881060Z<br>SOL 194.339851815863 |
| 3.2.006018 | JOZSEF KIRALY | ADDRESS REDACTED | | Yes | ETH 10.3761781176478 |
| 3.2.006019 | JU YONG YOON | ADDRESS REDACTED | | Yes | BTC 3.27585246384882 |
| 3.2.006020 | JUAN ALEMAN | ADDRESS REDACTED | | Yes | BTC 1.28446651823942 |
| 3.2.006021 | JUAN ANTONIO ESPINOZA | ADDRESS REDACTED | | Yes | BTC 0.346518356809951 |
| 3.2.006022 | JUAN AYUSTO | ADDRESS REDACTED | | Yes | BTC 0.0697260500192664 |
| 3.2.006023 | JUAN CARBEL | ADDRESS REDACTED | | Yes | ETH 16.1951623342416 |
| 3.2.006024 | JUAN CARLOS CACERES | ADDRESS REDACTED | | Yes | BTC 0.0563090157883631 |
| 3.2.006025 | JUAN CARLOS HINOJA BANUELOS | ADDRESS REDACTED | | Yes | ETH 3.47590998444915 |
| 3.2.006026 | JUAN CARLOS MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.0730056897799296 |
| 3.2.006027 | JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | | Yes | BTC 0.0315795899924575 |
| 3.2.006028 | JUAN CORTIJO | ADDRESS REDACTED | | Yes | ADA 57061.209193384 |
| 3.2.006029 | JUAN CRUZ CACERES | ADDRESS REDACTED | | Yes | BTC 10.5682642788361 |
| 3.2.006030 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | Yes | BTC 2.06153191729704<br>ETH 1.7443746008852B<br>LTC 25.087669625396<br>MANA 11082.4666832498 |
| 3.2.006031 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | Yes | BTC 0.0954853340494733<br>ETH 1.7834553425474 |
| 3.2.006032 | JUAN DU PLESSIS | ADDRESS REDACTED | | Yes | SOL 53.3352516037273 |
| 3.2.006033 | JUAN DUENAS | ADDRESS REDACTED | | Yes | BTC 0.417072520231889 |
| 3.2.006034 | JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | | Yes | ETH 0.515395439323717 |
| 3.2.006035 | JUAN FERNANDEZ | ADDRESS REDACTED | | Yes | ETH 1.36951687281154 |
| 3.2.006036 | JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | | Yes | BTC 0.182049140994004<br>ETH 7.15285124389994 |
| 3.2.006037 | JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | | Yes | ADA 5737.1819880024<br>DOT 417.775583101234<br>LINK 1866.43487014094 |
| 3.2.006038 | JUAN FRANCISCO-SIMON | ADDRESS REDACTED | | Yes | ADA 1850.46392483645 |
| 3.2.006039 | JUAN GALLEGO CANDEL | ADDRESS REDACTED | | Yes | BTC 0.42930131730341 |
| 3.2.006040 | JUAN GARCIA | ADDRESS REDACTED | | Yes | BTC 0.240375369837351 |
| 3.2.006041 | JUAN GONZALO OROZCO | ADDRESS REDACTED | | Yes | BTC 0.142725692920499 |
| 3.2.006042 | JUAN GUALLPA | ADDRESS REDACTED | | Yes | ETH 0.0309984916544517 |
| 3.2.006043 | JUAN GUERRERO | ADDRESS REDACTED | | Yes | ETH 31.6741911665677 |
| 3.2.006044 | JUAN LOAIZA PINZON | ADDRESS REDACTED | | Yes | BNB 2.85918151799915<br>BTC 0.0431410607972785 |
| 3.2.006045 | JUAN MANUEL MONROY | ADDRESS REDACTED | | Yes | BTC 0.033967533385914B |
| 3.2.006046 | JUAN PABLO CAPOMASSI | ADDRESS REDACTED | | Yes | ETH 30.3760056526236 |
| 3.2.006047 | JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | | Yes | BTC 1.4301377699385 |
| 3.2.006048 | JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | | Yes | BTC 2.46205970582296 |
| 3.2.006049 | JUAN PEREZ DELGADO | ADDRESS REDACTED | | Yes | BTC 0.0449274804026892 |
| 3.2.006050 | JUAN POBLANO MORALES | ADDRESS REDACTED | | Yes | BTC 0.273495169447108 |
| 3.2.006051 | JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | | Yes | BTC 1.06203303982794 |
| 3.2.006052 | JUAN REYES | ADDRESS REDACTED | | Yes | BTC 0.351309912701147 |
| 3.2.006053 | JUAN RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 1.19646322687287 |
| 3.2.006054 | JUAN RODRIGUEZ | ADDRESS REDACTED | | Yes | XLM 34125.1891613454 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006055 | JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | | Yes | BTC 0.035198894481566 |
| 3.2.006056 | JUAN TORRES | ADDRESS REDACTED | | Yes | BTC 0.439935561236776 |
| 3.2.006057 | JUAN VALENCIA | ADDRESS REDACTED | | Yes | XRP 25180.8565559735 |
| 3.2.006058 | JUAN VALENTIN | ADDRESS REDACTED | | Yes | BTC 0.256640574874887 |
| 3.2.006059 | JUAN VIDAL ROMERO | ADDRESS REDACTED | | Yes | DOT 66.006600660066 |
| 3.2.006060 | JUAN ZAPATA HERRERA | ADDRESS REDACTED | | Yes | BTC 0.154341778242854 |
| 3.2.006061 | JUANITA HUNZIKER | ADDRESS REDACTED | | Yes | BTC 4.39009096428767 |
| 3.2.006062 | JUDD ST GODARD | ADDRESS REDACTED | | Yes | ETH 1.83656752875146 |
| 3.2.006063 | JUDE ADDENBROOKE | ADDRESS REDACTED | | Yes | BTC 2.2778527232998 |
| | | | | | SOL 891.066944145015 |
| 3.2.006064 | JUDE AQUINO SIAPNO | ADDRESS REDACTED | | Yes | ETH 37.0625490285361 |
| | | | | | SOL 583.635994160401 |
| 3.2.006065 | JUDGE LANIER BUDD | ADDRESS REDACTED | | Yes | BTC 0.935110263632753 |
| 3.2.006066 | JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | | Yes | BTC 0.344367751862461 |
| 3.2.006067 | JUDY LEE HARMER | ADDRESS REDACTED | | Yes | BTC 10.9188135589167 |
| 3.2.006068 | JUDY SHARMA | ADDRESS REDACTED | | Yes | BTC 9.30902756292099 |
| 3.2.006069 | JUDY YIN LEE | ADDRESS REDACTED | | Yes | USDC 60000 |
| 3.2.006070 | JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | | Yes | BTC 0.03031261631414445 |
| | | | | | ETH 1.4968026335214 |
| 3.2.006071 | JUHA URHO | ADDRESS REDACTED | | Yes | BTC 16.5474788839169 |
| 3.2.006072 | JUHA-MATTI HERPIÖ | ADDRESS REDACTED | | Yes | ETH 6.58354998313063 |
| 3.2.006073 | JUHANI LEHTONEN | ADDRESS REDACTED | | Yes | BTC 2.38623597344912 |
| 3.2.006074 | JUHO KOSKINEN | ADDRESS REDACTED | | Yes | BTC 0.478642158109352 |
| 3.2.006075 | JUIL YOON | ADDRESS REDACTED | | Yes | BTC 0.21790290246666 |
| 3.2.006076 | JUKAY HSU | ADDRESS REDACTED | | Yes | BTC 8.0479971230488 |
| 3.2.006077 | JULEANE CHEN | ADDRESS REDACTED | | Yes | BTC 1.34554956759318 |
| 3.2.006078 | JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | | Yes | BTC 0.842467315613463 |
| 3.2.006079 | JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | | Yes | BTC 0.61930618721685 |
| 3.2.006080 | JULIAMIN KAWIBOWO | ADDRESS REDACTED | | Yes | BTC 1.65658908307794 |
| 3.2.006081 | JULIAN DE VILLIERS | ADDRESS REDACTED | | Yes | BTC 1.5190081287462 |
| | | | | | ETH 7.07816058829626 |
| 3.2.006082 | JULIAN GUEVARA | ADDRESS REDACTED | | Yes | BTC 0.313869791949568 |
| 3.2.006083 | JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | Yes | ETH 1.64835954624859 |
| 3.2.006084 | JULIAN JACKMAN | ADDRESS REDACTED | | Yes | BNB 10.0727758051925 |
| | | | | | BTC 4.30658794564644 |
| | | | | | ETH 7.12319204481912 |
| 3.2.006085 | JULIAN JASTRZEBSKI | ADDRESS REDACTED | | Yes | MATIC 25672.1473084923 |
| 3.2.006086 | JULIAN MIRALLES | ADDRESS REDACTED | | Yes | DOT 100.755841625659 |
| | | | | | LINK 146.56263916163 |
| 3.2.006087 | JULIAN NG | ADDRESS REDACTED | | Yes | BTC 0.24325848757395 |
| 3.2.006088 | JULIAN POH | ADDRESS REDACTED | | Yes | ETH 49.6403820325655 |
| 3.2.006089 | JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | | Yes | ADA 484.584305666355 |
| | | | | | BNB 0.947201349473644 |
| | | | | | DOT 36.4558947976863 |
| 3.2.006090 | JULIAN TOSUN | ADDRESS REDACTED | | Yes | BTC 0.970237950857447 |
| 3.2.006091 | JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | | Yes | BTC 0.126153118347394 |
| 3.2.006092 | JULIAN WARREN | ADDRESS REDACTED | | Yes | BTC 0.994948233329106 |
| 3.2.006093 | JULIAN WINTONY | ADDRESS REDACTED | | Yes | USDC 480 |
| 3.2.006094 | JULIAN WOLTERS | ADDRESS REDACTED | | Yes | BTC 0.318691241302384 |
| 3.2.006095 | JULIANA KEMENOSH | ADDRESS REDACTED | | Yes | BTC 1.00896460968889 |
| 3.2.006096 | JULIANA SOTOMAYOR | ADDRESS REDACTED | | Yes | BTC 1.06803431247326 |
| 3.2.006097 | JULIANNA OWENS | ADDRESS REDACTED | | Yes | BCH 13.3609614800077 |
| 3.2.006098 | JULIE DICKARD | ADDRESS REDACTED | | Yes | BTC 2.53101115148477 |
| 3.2.006099 | JULIE GILBREATH | ADDRESS REDACTED | | Yes | BTC 0.086696223362183 |
| 3.2.006100 | JULIE STANLEY | ADDRESS REDACTED | | Yes | BTC 2.0890389147188 |
| | | | | | SOL 619.914736300979 |
| 3.2.006101 | JULIE TANG | ADDRESS REDACTED | | Yes | BTC 1.36071777862822 |
| 3.2.006102 | JULIE TRAN | ADDRESS REDACTED | | Yes | XLM 101818.996370152 |
| 3.2.006103 | JULIEN ESTOPPEY | ADDRESS REDACTED | | Yes | BTC 0.71945896856923 |
| 3.2.006104 | JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | | Yes | BTC 0.0101280529277244 |
| 3.2.006105 | JULIEN RIBON | ADDRESS REDACTED | | Yes | BTC 0.010296124173659 |
| 3.2.006106 | JULIEN SALOMONE | ADDRESS REDACTED | | Yes | BTC 2.82937069319582 |
| | | | | | ETH 20.166515767501 |
| 3.2.006107 | JULIEN SERGE STURER | | | Yes | LINK 52.2587966655461 |
| | | | | | LTC 5.666792595391 |
| | | | | | ZEC 6.609142647328 |
| 3.2.006108 | JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | | Yes | ETH 72.038428706497 |
| 3.2.006109 | JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | | Yes | DOT 476.341132359523 |
| 3.2.006110 | JULIO FRANCISCO RAMOS | ADDRESS REDACTED | | Yes | DOT 656.814449917898 |
| 3.2.006111 | JULIO GARZA | ADDRESS REDACTED | | Yes | BTC 0.44757899712077 |
| 3.2.006112 | JULIO MARI VILLAFUERTE | ADDRESS REDACTED | | Yes | BTC 3.20307510247529 |
| 3.2.006113 | JULIO NAVARRO QUESADA | ADDRESS REDACTED | | Yes | BTC 0.247594702839398 |
| 3.2.006114 | JULIO ORTIZ | ADDRESS REDACTED | | Yes | BTC 0.251166693024417 |
| 3.2.006115 | JULIO SAN MIGUEL | ADDRESS REDACTED | | Yes | ADA 44510.9756158609 |
| 3.2.006116 | JULIO VANEGAS | ADDRESS REDACTED | | Yes | BTC 14.3702491360086 |
| 3.2.006117 | JULIUS HUDEC | ADDRESS REDACTED | | Yes | BTC 11.1507695700337 |
| 3.2.006118 | JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.232260846675391 |
| 3.2.006119 | JUN E. YOSHITANI | ADDRESS REDACTED | | Yes | ETH 0.084488489389178 |
| 3.2.006120 | JUN HONG TEO | ADDRESS REDACTED | | Yes | ETH 8.81856923972824 |
| 3.2.006121 | JUN HUA LIM | ADDRESS REDACTED | | Yes | BTC 0.324675324675324 |
| 3.2.006122 | JUN LIANG CHEN | ADDRESS REDACTED | | Yes | BTC 1.53982478080265 |
| 3.2.006123 | JUN SEOB SHIN | ADDRESS REDACTED | | Yes | BTC 4.68493713148067 |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006124 | JUN SHENG JASON WONG | ADDRESS REDACTED | | Yes | BTC 0.061413570987819<br>LTC 9.96427899981199<br>MATIC 8407.17770784632 |
| 3.2.006125 | JUN ZHOU | ADDRESS REDACTED | | Yes | BTC 0.722888392755466 |
| 3.2.006126 | JUNE JOY LENG POH KWAN | ADDRESS REDACTED | | Yes | BNB 1.24343420085287<br>BTC 0.0925270862314306<br>ETH 3.50040940171946 |
| 3.2.006127 | JUNIOR DIEUBON | ADDRESS REDACTED | | Yes | ETH 7.90484276841969 |
| 3.2.006128 | JUNIOR H DUCATEL | ADDRESS REDACTED | | Yes | BTC 0.408709678773154 |
| 3.2.006129 | JUNO KOL PAK | ADDRESS REDACTED | | Yes | DOT 26918.1627807764 |
| 3.2.006130 | JURGEN DONDERS | ADDRESS REDACTED | | Yes | AAVE 15.765765765765<br>BTC 0.700903917624221<br>DOT 139.810520471386<br>ETH 2.73955290910461<br>LINK 324.056062040204<br>MATIC 2779.70040389046<br>PAXG 5.28430893917746 |
| 3.2.006131 | JURMAIN VAN DER VLOOT | ADDRESS REDACTED | | Yes | AAVE 151.693581780538<br>BTC 2.59706170047394<br>ETH 22.5909435687858 |
| 3.2.006132 | JUSEP SIM | ADDRESS REDACTED | | Yes | ADA 4220.75100416491 |
| 3.2.006133 | JUSSI LAINE | ADDRESS REDACTED | | Yes | BTC 2.66721868746173 |
| 3.2.006134 | JUSTIN ADAMS | ADDRESS REDACTED | | Yes | BTC 0.578163429346651 |
| 3.2.006135 | JUSTIN BRENTON | ADDRESS REDACTED | | Yes | BTC 0.0465965854022217 |
| 3.2.006136 | JUSTIN CASE HOWARD | ADDRESS REDACTED | | Yes | BTC 10.0119050352277<br>ETH 5.08812634835348 |
| 3.2.006137 | JUSTIN CHAO | ADDRESS REDACTED | | Yes | BTC 0.50860811515315 |
| 3.2.006138 | JUSTIN CORDES | ADDRESS REDACTED | | Yes | BTC 0.495306966492483 |
| 3.2.006139 | JUSTIN COTTON | ADDRESS REDACTED | | Yes | BTC 0.166577979316567 |
| 3.2.006140 | JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | | Yes | BTC 0.432469835228992 |
| 3.2.006141 | JUSTIN DUNGEY | ADDRESS REDACTED | | Yes | BTC 0.776778158546025 |
| 3.2.006142 | JUSTIN ETTRIDGE | ADDRESS REDACTED | | Yes | ADA 4186.13101574839 |
| 3.2.006143 | JUSTIN FAHEY | ADDRESS REDACTED | | Yes | BTC 0.372437261175067 |
| 3.2.006144 | JUSTIN FILSON | ADDRESS REDACTED | | Yes | BTC 11.0186438550362 |
| 3.2.006145 | JUSTIN GARDNER | ADDRESS REDACTED | | Yes | BTC 0.040610904224O717<br>ETH 1.28722078317687 |
| 3.2.006146 | JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | | Yes | BTC 0.22094775426620 |
| 3.2.006147 | JUSTIN HAMMER | ADDRESS REDACTED | | Yes | BTC 0.896257194384697 |
| 3.2.006148 | JUSTIN HAMMOND | ADDRESS REDACTED | | Yes | XRP 5786.48877727137 |
| 3.2.006149 | JUSTIN HOLEC | ADDRESS REDACTED | | Yes | BTC 0.935058841766553<br>ETH 26.5045447400994<br>SOL 225.14090335572 |
| 3.2.006150 | JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | | Yes | BTC 0.463896596479471 |
| 3.2.006151 | JUSTIN JEFFERY | ADDRESS REDACTED | | Yes | BTC 1.53794585S87511 |
| 3.2.006152 | JUSTIN JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.0936205128205128 |
| 3.2.006153 | JUSTIN JOHN | ADDRESS REDACTED | | Yes | BTC 0.55240271945100 |
| 3.2.006154 | JUSTIN JONES | ADDRESS REDACTED | | Yes | BTC 0.246089440307465<br>ETH 23.6787315319388 |
| 3.2.006155 | JUSTIN KENNEDY | ADDRESS REDACTED | | Yes | LINK 176.617752164968 |
| 3.2.006156 | JUSTIN KING | ADDRESS REDACTED | | Yes | BTC 1.57090381175456<br>MATIC 4886.60440045669 |
| 3.2.006157 | JUSTIN KRUPA | ADDRESS REDACTED | | Yes | ADA 2038.40425114089 |
| 3.2.006158 | JUSTIN LE | ADDRESS REDACTED | | Yes | BTC 0.397088736555891 |
| 3.2.006159 | JUSTIN LEE COOK | ADDRESS REDACTED | | Yes | BTC 1.00689996179174 |
| 3.2.006160 | JUSTIN LITTON | ADDRESS REDACTED | | Yes | BTC 0.088519441072138 |
| 3.2.006161 | JUSTIN LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.380162142808213 |
| 3.2.006162 | JUSTIN LOPEZ | ADDRESS REDACTED | | Yes | ADA 3316.47093243283 |
| 3.2.006163 | JUSTIN LUEDEKE | ADDRESS REDACTED | | Yes | BTC 0.719372451254247<br>XRP 47796.5777671025 |
| 3.2.006164 | JUSTIN MATTISON | ADDRESS REDACTED | | Yes | BTC 0.526585612654397<br>ETH 3.27115755153452 |
| 3.2.006165 | JUSTIN MCALLISTER | ADDRESS REDACTED | | Yes | BTC 1.06555196161915<br>ETH 9.89861285665257 |
| 3.2.006166 | JUSTIN MCNEILL | ADDRESS REDACTED | | Yes | ADA 72665.6512175743 |
| 3.2.006167 | JUSTIN MINNICK | ADDRESS REDACTED | | Yes | BTC 0.0763747385448184 |
| 3.2.006168 | JUSTIN ORKNEY | ADDRESS REDACTED | | Yes | BTC 0.363428165306716<br>ETH 15.8712524005269<br>LINK 561.056020352245 |
| 3.2.006169 | JUSTIN PACK | ADDRESS REDACTED | | Yes | ETH 8.37688162901998 |
| 3.2.006170 | JUSTIN PETER MCKAY | ADDRESS REDACTED | | Yes | BTC 10.3649174843749<br>DOT 639.848240439662<br>ETH 37.4164783785761<br>LINK 1041.45588210377 |
| 3.2.006171 | JUSTIN POWELL | ADDRESS REDACTED | | Yes | ADA 2767.01782528317 |
| 3.2.006172 | JUSTIN RANDALL | ADDRESS REDACTED | | Yes | BNB 3.05190058479532<br>BTC 0.046624304129469 |
| 3.2.006173 | JUSTIN REX | ADDRESS REDACTED | | Yes | BTC 0.354465855441237 |
| 3.2.006174 | JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | | Yes | BTC 1.5232316095831 |
| 3.2.006175 | JUSTIN ROONEY | ADDRESS REDACTED | | Yes | BTC 0.986193963667655 |
| 3.2.006176 | JUSTIN SCHMIDT | ADDRESS REDACTED | | Yes | ADA 31287.4048245697 |
| 3.2.006177 | JUSTIN SHARICK | ADDRESS REDACTED | | Yes | ETH 7.97579278463655 |
| 3.2.006178 | JUSTIN TAKASHI KEATING | ADDRESS REDACTED | | Yes | BTC 0.50952877217241 |
| 3.2.006179 | JUSTIN TASSET | ADDRESS REDACTED | | Yes | BTC 0.243478260869565 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006180 | JUSTIN TELLES | ADDRESS REDACTED | | Yes | BTC 0.168488448010783 ETH 11.0908921063368 |
| 3.2.006181 | JUSTIN VIRKLER | ADDRESS REDACTED | | Yes | BTC 0.162038549971131 |
| 3.2.006182 | JUSTIN WAN | ADDRESS REDACTED | | Yes | ETH 6.36123644261483 |
| 3.2.006183 | JUSTIN WELLS | ADDRESS REDACTED | | Yes | BTC 0.815727013254741 |
| 3.2.006184 | JUSTIN WESTBROOKS | ADDRESS REDACTED | | Yes | BTC 1.05804561532731 |
| 3.2.006185 | JUSTIN WESTRUM | ADDRESS REDACTED | | Yes | BTC 0.0825235707949083 |
| 3.2.006186 | JUSTIN WILEY | ADDRESS REDACTED | | Yes | BTC 12.6774847870182 |
| 3.2.006187 | JUSTIN WONG | ADDRESS REDACTED | | Yes | BTC 0.29822068235141 |
| 3.2.006188 | JUSTIN YANG | ADDRESS REDACTED | | Yes | BTC 0.512036290455987 |
| 3.2.006189 | JUSTINE MARTIN | ADDRESS REDACTED | | Yes | BTC 1.033362550743 ETH 11.5426987262919 |
| 3.2.006190 | JUSTUS MARIA SIJSMA | ADDRESS REDACTED | | Yes | LINK 9202.84341885515 |
| 3.2.006191 | JUSTUS MARKS | ADDRESS REDACTED | | Yes | BTC 0.107979699816434 |
| 3.2.006192 | JYOTI SUKHNANI | ADDRESS REDACTED | | Yes | BTC 19.9674207263325 |
| 3.2.006193 | ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | | Yes | BTC 0.904940684679706 |
| 3.2.006194 | KA HO DEREK CHOW | ADDRESS REDACTED | | Yes | ETH 2.23275949613766 |
| 3.2.006195 | KA HO TSO | ADDRESS REDACTED | | Yes | ADA 4390.90827248451 MANA 2950.82277359326 |
| 3.2.006196 | KA LAI NG | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.006197 | KA WAH ARTHUR CHIN | ADDRESS REDACTED | | Yes | BTC 0.275876428181037 |
| 3.2.006198 | KA WAI PANG | ADDRESS REDACTED | | Yes | BTC 1.07685847335825 ETH 6.21903439126018 |
| 3.2.006199 | KA YAN BENJAMIN CHENG | ADDRESS REDACTED | | Yes | BNB 16.3123872360261 XLM 5145.88586425153 |
| 3.2.006200 | KA YAN CHENG | ADDRESS REDACTED | | Yes | BTC 0.104998777822804 |
| 3.2.006201 | KAAREL SOOTS | ADDRESS REDACTED | | Yes | BTC 0.266901905995058 |
| 3.2.006202 | KACPER STRZELCZUK | ADDRESS REDACTED | | Yes | ETH 0.206620919574048 |
| 3.2.006203 | KADEEM MIDGETTE | ADDRESS REDACTED | | Yes | BTC 0.847769345557694 ETH 12.4114977129291 |
| 3.2.006204 | KAEL CABRERA-RUPP | ADDRESS REDACTED | | Yes | BTC 0.0133016627078384 |
| 3.2.006205 | KAERYN LEWIS | ADDRESS REDACTED | | Yes | BTC 1.74496481262022 ETH 13.3008806645789 |
| 3.2.006206 | KAH LEONG CHENG | ADDRESS REDACTED | | Yes | ETH 3.52124374246142 |
| 3.2.006207 | KAH LOON HOR | ADDRESS REDACTED | | Yes | MATIC 1731.8535851662 |
| 3.2.006208 | KAHLIL BEHARRY | ADDRESS REDACTED | | Yes | BTC 0.037852536286486 |
| 3.2.006209 | KAI BROWN | ADDRESS REDACTED | | Yes | BTC 2.20807940659657 |
| 3.2.006210 | KAI CHIU WU | ADDRESS REDACTED | | Yes | BTC 2.71286180447046 LINK 876.52373555423 |
| 3.2.006211 | KAI CHUNG YEUNG | ADDRESS REDACTED | | Yes | BTC 1.93031560660167 |
| 3.2.006212 | KAI DINGMAN | ADDRESS REDACTED | | Yes | BTC 0.0824795085626346 |
| 3.2.006213 | KAI DOWNEY | ADDRESS REDACTED | | Yes | ADA 8714.09973747653 |
| 3.2.006214 | KAI HONG YU | ADDRESS REDACTED | | Yes | BTC 3.36934807464965 |
| 3.2.006215 | KAILA WYLIE | ADDRESS REDACTED | | Yes | BTC 0.43769448783343 |
| 3.2.006216 | KAISER NG | ADDRESS REDACTED | | Yes | BTC 18.4643842489597 |
| 3.2.006217 | KAITLIN CULMO | ADDRESS REDACTED | | Yes | BTC 0.10558770379556 |
| 3.2.006218 | KAITLIN HANRAHAN | ADDRESS REDACTED | | Yes | BTC 0.0743417824143092 |
| 3.2.006219 | KAIWA LUI | ADDRESS REDACTED | | Yes | BTC 0.047858946735070 |
| 3.2.006220 | KAIYU CHUNG | ADDRESS REDACTED | | Yes | BTC 3.74232708851516 |
| 3.2.006221 | KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | | Yes | LINK 12046.9468262154 |
| 3.2.006222 | KALEB LESKIW | ADDRESS REDACTED | | Yes | BTC 2.19871467190411 |
| 3.2.006223 | KALEB WEGNER | ADDRESS REDACTED | | Yes | BTC 0.10912827931249 |
| 3.2.006224 | KALLE MARKKANEN | ADDRESS REDACTED | | Yes | BTC 0.268087187069842 |
| 3.2.006225 | KALPAK BARDE | ADDRESS REDACTED | | Yes | BTC 0.722096141943447 |
| 3.2.006226 | KALPESH LALLOO | ADDRESS REDACTED | | Yes | ETH 1.33 |
| 3.2.006227 | KALPESH VADAVIA | ADDRESS REDACTED | | Yes | BTC 5.74210506941321 ETH 46.3031674386576 PAXG 60.6030565159499 |
| 3.2.006228 | KALU ONUOHA ORJI | ADDRESS REDACTED | | Yes | BTC 0.049284147753874 |
| 3.2.006229 | KALYANE PETRI | ADDRESS REDACTED | | Yes | BTC 5.38574634210735 |
| 3.2.006230 | KAM HIM CHENG | ADDRESS REDACTED | | Yes | BTC 0.47384445599547 |
| 3.2.006231 | KAMAAR EL FATOUHI | ADDRESS REDACTED | | Yes | BTC 0.309687741473531 |
| 3.2.006232 | KAMALJEET SINGH | ADDRESS REDACTED | | Yes | USDC 3400 |
| 3.2.006233 | KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | | Yes | BTC 0.550911559434861 |
| 3.2.006234 | KAMEL OBIDEEN | ADDRESS REDACTED | | Yes | ETH 16.710166475272 |
| 3.2.006235 | KAMESWAR CHALLA | ADDRESS REDACTED | | Yes | BTC 1.9075996445986 |
| 3.2.006236 | KAMIL KULAKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.193964864446754 ETH 4.01649777651599 |
| 3.2.006237 | KAMIL MACHNIEWICZ | ADDRESS REDACTED | | Yes | ETH 1.12584471632528 |
| 3.2.006238 | KAMIL STEBRA | ADDRESS REDACTED | | Yes | BTC 1.89656536280258 |
| 3.2.006239 | KAMILLE RUDISILL | ADDRESS REDACTED | | Yes | BTC 5.40574657063599 ETH 46.0288600952797 |
| 3.2.006240 | KAMRON POBST | ADDRESS REDACTED | | Yes | BTC 3.46666499142811 ETH 26.0380000941856 |
| 3.2.006241 | KANE FOUTHROP-TARRANT | ADDRESS REDACTED | | Yes | BTC 1.59390331980175 |
| 3.2.006242 | KANIKA GOYAL | ADDRESS REDACTED | | Yes | BTC 2.26196640758013 |
| 3.2.006243 | KAORI RODMAN | ADDRESS REDACTED | | Yes | ETH 15.4804619270028 |
| 3.2.006244 | KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | | Yes | ETH 215.23880014027 |
| 3.2.006245 | KARAN KIRPALANI | ADDRESS REDACTED | | Yes | LINK 1182.26578845408 |
| 3.2.006246 | KARANVIR SIDHU | ADDRESS REDACTED | | Yes | ADA 1250.87866174626 |
| 3.2.006247 | KARAR AL-JABERI | ADDRESS REDACTED | | Yes | BTC 0.992293390824406 ETH 7.15397083039321 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006248 | KÅRE BERG | ADDRESS REDACTED | | Yes | AVAX 238.555613492001 |
| 3.2.006249 | KAREENA DENLEY | ADDRESS REDACTED | | Yes | BTC 0.364941077349658 |
| 3.2.006250 | KAREL BRIERS | ADDRESS REDACTED | | Yes | DOT 318.725099601593 |
| | | | | | ETH 2.09076570884896 |
| 3.2.006251 | KAREL GIRBAU HORTA | ADDRESS REDACTED | | Yes | BTC 1.29961881854063 |
| 3.2.006252 | KAREL VAN DER MEIJS | ADDRESS REDACTED | | Yes | ETH 14.4993762497912 |
| 3.2.006253 | KAREL VANSTRAELEN | ADDRESS REDACTED | | Yes | ETH 4.02121394098249 |
| 3.2.006254 | KAREN CARVALHO | ADDRESS REDACTED | | Yes | ETH 4.97500062187507 |
| 3.2.006255 | KAREN DIMARCO | ADDRESS REDACTED | | Yes | PAXG 104.516616726333 |
| 3.2.006256 | KAREN GONZALEZ TAPIA | ADDRESS REDACTED | | Yes | BTC 1.13233385025576 |
| 3.2.006257 | KAREN LAI | ADDRESS REDACTED | | Yes | BTC 1.1465847652292 |
| 3.2.006258 | KAREN MCMAHON | ADDRESS REDACTED | | Yes | USDC 2000 |
| 3.2.006259 | KAREN SOTO | ADDRESS REDACTED | | Yes | BTC 0.0587242488525378 |
| 3.2.006260 | KAREN TSE | ADDRESS REDACTED | | Yes | BTC 0.254940250371117 |
| 3.2.006261 | KAREN WILLIAMS | ADDRESS REDACTED | | Yes | ADA 93680.5401470958 |
| 3.2.006262 | KARI KUUSELA | ADDRESS REDACTED | | Yes | BTC 0.0172814544072029 |
| 3.2.006263 | KARIM KHAIBOULLIN | ADDRESS REDACTED | | Yes | BTC 0.573310516022914 |
| 3.2.006264 | KARIM OJAIMI | ADDRESS REDACTED | | Yes | BTC 0.53386184966844 |
| 3.2.006265 | KARIN HOONJAN | ADDRESS REDACTED | | Yes | BTC 0.941597420023069 |
| 3.2.006266 | KARIN RAFOLT | ADDRESS REDACTED | | Yes | BTC 1.16880043944599 |
| 3.2.006267 | KARIN ROBERTSON | ADDRESS REDACTED | | Yes | BTC 0.03322067326804 |
| 3.2.006268 | KARL BEALING | ADDRESS REDACTED | | Yes | BTC 0.0561019100066741 |
| 3.2.006269 | KARL MAGNUSSEN | ADDRESS REDACTED | | Yes | BTC 3.03575941772237 |
| 3.2.006270 | KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | | Yes | BTC 0.252247853695998 |
| | | | | | ETH 1.31501647605227 |
| 3.2.006271 | KARL SECCO | ADDRESS REDACTED | | Yes | BTC 0.416606975456889 |
| 3.2.006272 | KARL SUAZO | ADDRESS REDACTED | | Yes | BTC 2.18011108799974 |
| 3.2.006273 | KARL TANG | ADDRESS REDACTED | | Yes | ETH 4.52699774754054 |
| 3.2.006274 | KARLAN MALLOURIDES | ADDRESS REDACTED | | Yes | BTC 0.0929328721795409 |
| | | | | | ETH 0.599940549324437 |
| 3.2.006275 | KARLO HREN | ADDRESS REDACTED | | Yes | LINK 15781.9177476314 |
| 3.2.006276 | KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | | Yes | LINK 109.155929017964 |
| | | | | | XLM 17665.2596075872 |
| 3.2.006277 | KAROL DRABIK | ADDRESS REDACTED | | Yes | BTC 0.0832468407024887 |
| 3.2.006278 | KAROL HOSIAWA | ADDRESS REDACTED | | Yes | BTC 3.1222985137418 |
| 3.2.006279 | KAROON MACKENCHERY | ADDRESS REDACTED | | Yes | BTC 0.0321935579843698 |
| 3.2.006280 | KARRIEM FARRAKHAN | ADDRESS REDACTED | | Yes | BTC 3.09318211109679 |
| | | | | | ETH 89.9783878903033 |
| 3.2.006281 | KARRIEM TRAMMELL | ADDRESS REDACTED | | Yes | PAXG 0.0753839682422418 |
| 3.2.006282 | KARSON TSE | ADDRESS REDACTED | | Yes | BTC 1.02737391610713 |
| 3.2.006283 | KARSTEN NECKE | ADDRESS REDACTED | | Yes | BTC 0.816209929193788 |
| 3.2.006284 | KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | | Yes | BTC 1.62098178735292 |
| 3.2.006285 | KARTHIK SUNDARAM | ADDRESS REDACTED | | Yes | BTC 0.0455072451998843 |
| 3.2.006286 | KASEY HODGE | ADDRESS REDACTED | | Yes | BTC 1.6201639591016 |
| 3.2.006287 | KASIN ONG | ADDRESS REDACTED | | Yes | ETH 1.6497305115662 |
| 3.2.006288 | KASPARS VALPETERIS | ADDRESS REDACTED | | Yes | BTC 0.279924693120201 |
| 3.2.006289 | KATHARINE BROWN | ADDRESS REDACTED | | Yes | BTC 0.138474518817274 |
| 3.2.006290 | KATHERINE EYKAMP | ADDRESS REDACTED | | Yes | BTC 1.2791408778053 |
| 3.2.006291 | KATHERINE JONES | ADDRESS REDACTED | | Yes | BTC 0.255320605000647 |
| 3.2.006292 | KATHERYN BENNETT | ADDRESS REDACTED | | Yes | PAX 400 |
| 3.2.006293 | KATHIA LEHMAN | ADDRESS REDACTED | | Yes | BTC 3.60809202697342 |
| 3.2.006294 | KATHIRESAN MOORTHY | ADDRESS REDACTED | | Yes | BTC 3.07961714840796 |
| | | | | | ETH 2.73284741262306 |
| 3.2.006295 | KATHLEEN BRITTON | ADDRESS REDACTED | | Yes | BTC 0.460993650860172 |
| 3.2.006296 | KATHLEEN MARCOTTE | ADDRESS REDACTED | | Yes | BTC 7.3763454984432 |
| 3.2.006297 | KATHRYN CASSIDY | ADDRESS REDACTED | | Yes | BTC 0.851829066300695 |
| 3.2.006298 | KATHRYN MCCLELEN | ADDRESS REDACTED | | Yes | ETH 51.0228124481789 |
| 3.2.006299 | KATHRYN R GOODALL | ADDRESS REDACTED | | Yes | BTC 0.368938615239084 |
| 3.2.006300 | KATHRYN STEINLY | ADDRESS REDACTED | | Yes | BTC 10.3468856632904 |
| 3.2.006301 | KATIA PARADIS | ADDRESS REDACTED | | Yes | ETH 14.995 |
| 3.2.006302 | KATIA ZAKARIAN | ADDRESS REDACTED | | Yes | ETH 2.84415855294574 |
| 3.2.006303 | KATIE GOOCH | ADDRESS REDACTED | | Yes | BTC 1.25298339842307 |
| 3.2.006304 | KATYA CABALLERO | ADDRESS REDACTED | | Yes | BTC 0.376819661715613 |
| 3.2.006305 | KAUSHIK RAHA | ADDRESS REDACTED | | Yes | BTC 0.21208457930236 |
| 3.2.006306 | KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | | Yes | LINK 56.59856521 |
| | | | | | ZEC 6.035324837 |
| 3.2.006307 | KAUTILYA PRASAD | ADDRESS REDACTED | | Yes | BTC 1.15865189478205 |
| | | | | | LINK 2003.62505206924 |
| | | | | | MATIC 48833.2008172944 |
| 3.2.006308 | KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | | Yes | BNB 146.90520657121 |
| | | | | | BTC 4.27188723360281 |
| | | | | | ETH 22.0600699321923 |
| 3.2.006309 | KAY HANSEN | ADDRESS REDACTED | | Yes | BTC 0.73502393650836 |
| 3.2.006310 | KEALON LINDSEY | ADDRESS REDACTED | | Yes | BTC 0.535379936991928 |
| 3.2.006311 | KEAN TUCK CHAN | ADDRESS REDACTED | | Yes | BTC 0.28373581033166 |
| | | | | | ETH 15.0516853176356 |
| 3.2.006312 | KEANDA SHEPHERD | ADDRESS REDACTED | | Yes | BTC 1.40482304883907 |
| 3.2.006313 | KEANE JAMES HORVATH | ADDRESS REDACTED | | Yes | BTC 2.59437298776347 |
| 3.2.006314 | KEAT LEE CHEAH | ADDRESS REDACTED | | Yes | BTC 1.62311720827357 |
| | | | | | LINK 201.133169738937 |
| 3.2.006315 | KEATON PHILO | ADDRESS REDACTED | | Yes | BTC 0.094555057257341 |
| | | | | | ETH 1.50245100713387 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006316 | KEDAR KAVAL | ADDRESS REDACTED | | Yes | BTC 2.03247017913193 ETH 20.5712275476869 |
| 3.2.006317 | KEE GUAN GOH | ADDRESS REDACTED | | Yes | BTC 0.346746553040148 ETH 4.2363540017549 |
| 3.2.006318 | KEELY JACKSON | ADDRESS REDACTED | | Yes | BTC 0.31464245802802 |
| 3.2.006319 | KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | | Yes | SOL 6.47709859978938 |
| 3.2.006320 | KEHINDE SHITTU | ADDRESS REDACTED | | Yes | BTC 8.21958241334719 |
| 3.2.006321 | KEI FUNG SIN | ADDRESS REDACTED | | Yes | BTC 1.03221866878542 |
| 3.2.006322 | KEI VIN CHENG | ADDRESS REDACTED | | Yes | BTC 0.143235887541768 |
| 3.2.006323 | KEITH ARNS | ADDRESS REDACTED | | Yes | BTC 2.5673366476214 |
| 3.2.006324 | KEITH BROWN | ADDRESS REDACTED | | Yes | BTC 1.89516755017734 XRP 308827.906800812 |
| 3.2.006325 | KEITH CRAWFORD | ADDRESS REDACTED | | Yes | BTC 0.305652747672601 ETH 10.8655113775417 |
| 3.2.006326 | KEITH DILGARD | ADDRESS REDACTED | | Yes | BTC 13.7056505449654 |
| 3.2.006327 | KEITH ERIC TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.954517252899346 |
| 3.2.006328 | KEITH GUNN | ADDRESS REDACTED | | Yes | BTC 0.333125115388396 |
| 3.2.006329 | KEITH MCCALL | ADDRESS REDACTED | | Yes | ETH 5.38862534400525 |
| 3.2.006330 | KEITH OSBORNE | ADDRESS REDACTED | | Yes | BTC 0.335845175374152 |
| 3.2.006331 | KEITH RYALS | ADDRESS REDACTED | | Yes | ETH 39.6252582717726 |
| 3.2.006332 | KEITH WEI | ADDRESS REDACTED | | Yes | ETH 3.20132811375121 |
| 3.2.006333 | KEITHRIN WEATHERSPOON | ADDRESS REDACTED | | Yes | LINK 16783.7599413036 |
| 3.2.006334 | KELECHI IBE | ADDRESS REDACTED | | Yes | DOT 1032.89556071877 |
| 3.2.006335 | KELLY ANNALISE RICE | ADDRESS REDACTED | | Yes | BTC 0.0086421086745165B |
| 3.2.006336 | KELLY BALL | ADDRESS REDACTED | | Yes | BTC 0.726836307275696 |
| 3.2.006337 | KELLY GAGNON | ADDRESS REDACTED | | Yes | BTC 14.7165042949715 |
| 3.2.006338 | KELLY JOHN WALSH | ADDRESS REDACTED | | Yes | BTC 5.40002327023579 |
| 3.2.006339 | KELLY KOH CHIEW HOON | ADDRESS REDACTED | | Yes | ETH 0.995586595216269 SOL 59.3908293756804 ZRX 2598.3504035939 |
| 3.2.006340 | KELLY MCCALL | ADDRESS REDACTED | | Yes | BTC 0.122522384650727 |
| 3.2.006341 | KELLY SCHUMAN | ADDRESS REDACTED | | Yes | BTC 0.286443669272152 |
| 3.2.006342 | KELLY SPILL | ADDRESS REDACTED | | Yes | BTC 0.041930406120387A |
| 3.2.006343 | KELVIN CALDERON | ADDRESS REDACTED | | Yes | BTC 1.771386891737 |
| 3.2.006344 | KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | | Yes | BTC 5.0968746175898A |
| 3.2.006345 | KELVIN MILLER | ADDRESS REDACTED | | Yes | BTC 1.65357585779247 |
| 3.2.006346 | KELVIN STANDIFER | ADDRESS REDACTED | | Yes | BTC 0.237132848288B7 |
| 3.2.006347 | KELVIN TAN | ADDRESS REDACTED | | Yes | ETH 5.86785504903093 |
| 3.2.006348 | KELVIN TAN | ADDRESS REDACTED | | Yes | ETH 2.54010530510708 |
| 3.2.006349 | KEN K VARKEY | ADDRESS REDACTED | | Yes | BTC 0.7115195759924B |
| 3.2.006350 | KEN KLUGH | ADDRESS REDACTED | | Yes | BTC 1.68954235283863 |
| 3.2.006351 | KEN MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.94516690039743 |
| 3.2.006352 | KEN ROMERO | ADDRESS REDACTED | | Yes | BTC 0.726456724290419 ETH 15.8092144006133 |
| 3.2.006353 | KENDA HEALY | ADDRESS REDACTED | | Yes | BTC 0.335874833986029 ETH 6.97848179021443 |
| 3.2.006354 | KENDALL COBB | ADDRESS REDACTED | | Yes | BTC 0.692965977875182 |
| 3.2.006355 | KENG HOCK SIAH | ADDRESS REDACTED | | Yes | BTC 0.77864958362247 |
| 3.2.006356 | KENG LOON CHOW | ADDRESS REDACTED | | Yes | BTC 0.1663636562896 |
| 3.2.006357 | KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | | Yes | ETH 0.665512922999847 |
| 3.2.006358 | KENNA LINN | ADDRESS REDACTED | | Yes | BTC 0.40766781562432B |
| 3.2.006359 | KENNARD ANG KAI JIAN | ADDRESS REDACTED | | Yes | ETH 10.4237811033703 |
| 3.2.006360 | KENNETH ANDERSON BUNDY | ADDRESS REDACTED | | Yes | ADA 995.273508313612 |
| 3.2.006361 | KENNETH ATTWOOD | ADDRESS REDACTED | | Yes | BTC 1.10316424276967 |
| 3.2.006362 | KENNETH BROCK | ADDRESS REDACTED | | Yes | BTC 1.67668790169764 |
| 3.2.006363 | KENNETH BUYLE | ADDRESS REDACTED | | Yes | LINK 2548.21513812606 |
| 3.2.006364 | KENNETH CHAK | ADDRESS REDACTED | | Yes | BTC 1.01578515838379 ETH 23.5744487152463 |
| 3.2.006365 | KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | | Yes | BTC 0.732456728834026 |
| 3.2.006366 | KENNETH GATOW | ADDRESS REDACTED | | Yes | BTC 6.2233770219436 LTC 1697.50431461058 |
| 3.2.006367 | KENNETH GERARD HENNESSY | ADDRESS REDACTED | | Yes | ETH 69.2461230858289 |
| 3.2.006368 | KENNETH H JONES | ADDRESS REDACTED | | Yes | ADA 4749.99999982192 |
| 3.2.006369 | KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | | Yes | XLM 65216.7497860536 |
| 3.2.006370 | KENNETH HAYTER | ADDRESS REDACTED | | Yes | BTC 0.593425354329499 LINK 28.5510349750178 |
| 3.2.006371 | KENNETH HECK | ADDRESS REDACTED | | Yes | BTC 2.21931788025171 |
| 3.2.006372 | KENNETH HEREDIA | ADDRESS REDACTED | | Yes | BTC 1.26632758266393 ETH 7.69973201037935 |
| 3.2.006373 | KENNETH JAMES CLINTON | ADDRESS REDACTED | | Yes | BTC 0.895885127914628 |
| 3.2.006374 | KENNETH KOPRICH | ADDRESS REDACTED | | Yes | BTC 0.531349701747178 ETH 3.21756385381194 |
| 3.2.006375 | KENNETH MARK | ADDRESS REDACTED | | Yes | BTC 0.20717337B220898 |
| 3.2.006376 | KENNETH NELSON | ADDRESS REDACTED | | Yes | ETH 25.9958017525434 |
| 3.2.006377 | KENNETH P PETERS | ADDRESS REDACTED | | Yes | LINK 48.6561704026884 |
| 3.2.006378 | KENNETH RISTAU | ADDRESS REDACTED | | Yes | BTC 0.10136333688105 |
| 3.2.006379 | KENNETH SOLOMON KAO | ADDRESS REDACTED | | Yes | BTC 0.581636892397174 ETH 8.16553165776623 |
| 3.2.006380 | KENNETH TAMBORRA | ADDRESS REDACTED | | Yes | BTC 0.972922529829612 |
| 3.2.006381 | KENNETH TULLOSS | ADDRESS REDACTED | | Yes | BTC 1.12933300738466 |
| 3.2.006382 | KENNETH W CAROTHERS | ADDRESS REDACTED | | Yes | ADA 38716.771306237 |
| 3.2.006383 | KENNETH WEST | ADDRESS REDACTED | | Yes | BTC 0.348611670679888 |
| 3.2.006384 | KENNETH WOOTEN | ADDRESS REDACTED | | Yes | BTC 0.0862180454369099 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006385 | KENNIA BLANC | ADDRESS REDACTED | | Yes | BTC 0.67537517769191914<br>MANA 230577.999317025 |
| 3.2.006386 | KENNITH BAER | ADDRESS REDACTED | | Yes | BTC 1.81790904633704 |
| 3.2.006387 | KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | | Yes | ETH 35.2902557940445 |
| 3.2.006388 | KENNY NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0861156201657074 |
| 3.2.006389 | KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | | Yes | ADA 16588.84732237 |
| 3.2.006390 | KENRICK YAMASHITA | ADDRESS REDACTED | | Yes | BTC 0.875322742848291 |
| 3.2.006391 | KENROY MARKS | ADDRESS REDACTED | | Yes | ADA 223956.255045054 |
| 3.2.006392 | KENT AKIRA SAKUDA | ADDRESS REDACTED | | Yes | BTC 3.42297147415977<br>ETH 32.7642806707443 |
| 3.2.006393 | KENT PARK | ADDRESS REDACTED | | Yes | BTC 0.782342454823853 |
| 3.2.006394 | KENT SUGG | ADDRESS REDACTED | | Yes | BTC 2.83166695554767 |
| 3.2.006395 | KENZO HEYE | ADDRESS REDACTED | | Yes | BTC 0.0562433155708635 |
| 3.2.006396 | KERATI APILAKVANICHAKIT | ADDRESS REDACTED | | Yes | BTC 3.09846714368008 |
| 3.2.006397 | KERI DAVID TAIAROA | ADDRESS REDACTED | | Yes | ADA 269987.146675159<br>BTC 982.958014401605<br>ETH 907.10250962797<br>LINK 12057.2670122808<br>XRP 13100.5136252874 |
| 3.2.006398 | KERRY DICKSON | ADDRESS REDACTED | | Yes | BTC 1.07767687578113 |
| 3.2.006399 | KERRY EGELER | ADDRESS REDACTED | | Yes | ADA 7048.54970464631<br>BTC 0.068046236667357 |
| 3.2.006400 | KERRY FAURE | ADDRESS REDACTED | | Yes | BNB 18.3696040500482 |
| 3.2.006401 | KERRY HERPERGER | ADDRESS REDACTED | | Yes | ETH 48.2273606622924 |
| 3.2.006402 | KERYN ADCOCK | ADDRESS REDACTED | | Yes | BTC 0.113840759545547 |
| 3.2.006403 | KESSLER GERONA | ADDRESS REDACTED | | Yes | ADA 1630.6204146217<br>ETH 0.866516372331804 |
| 3.2.006404 | KESTUTIS NORKUS | ADDRESS REDACTED | | Yes | ETH 1.46911372042031 |
| 3.2.006405 | KETAN BHATT | ADDRESS REDACTED | | Yes | BTC 0.201326181908706<br>ETH 3.11761161190949 |
| 3.2.006406 | KEVAN HAMPTON | ADDRESS REDACTED | | Yes | BTC 3.27343848205229 |
| 3.2.006407 | KEVAN M SADIGH | ADDRESS REDACTED | | Yes | BTC 9.23321920787258 |
| 3.2.006408 | KEVIN ALAN ARP | ADDRESS REDACTED | | Yes | BTC 3.99467837999812 |
| 3.2.006409 | KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | | Yes | ETH 13.9643203531344 |
| 3.2.006410 | KEVIN ANDERSON | ADDRESS REDACTED | | Yes | ETH 25.5922501601038 |
| 3.2.006411 | KEVIN ANDREW MACAULEY | ADDRESS REDACTED | | Yes | BTC 2.0543770376284<br>ETH 12.1518458341231 |
| 3.2.006412 | KEVIN ARROWOOD | ADDRESS REDACTED | | Yes | DOT 2654.86767804466<br>ETH 10.4006869336572 |
| 3.2.006413 | KEVIN AVENT | ADDRESS REDACTED | | Yes | BTC 20.3958817810647 |
| 3.2.006414 | KEVIN BALCKER | ADDRESS REDACTED | | Yes | BTC 0.0667882756254043 |
| 3.2.006415 | KEVIN BALL | ADDRESS REDACTED | | Yes | ETH 526.714985838468 |
| 3.2.006416 | KEVIN BARTA | ADDRESS REDACTED | | Yes | ETH 0.16960860144933 |
| 3.2.006417 | KEVIN BAUGHMAN | ADDRESS REDACTED | | Yes | LINK 1253.28470587127 |
| 3.2.006418 | KEVIN BERNIL FELISILDA | ADDRESS REDACTED | | Yes | BTC 0.83599332791596 |
| 3.2.006419 | KEVIN BLACKHURST | ADDRESS REDACTED | | Yes | BTC 0.576766200857947 |
| 3.2.006420 | KEVIN BORREGO | ADDRESS REDACTED | | Yes | BTC 0.444740138807635 |
| 3.2.006421 | KEVIN BROGLE | ADDRESS REDACTED | | Yes | BTC 1.23891220106197 |
| 3.2.006422 | KEVIN C TETZ | ADDRESS REDACTED | | Yes | BTC 0.364239813572487 |
| 3.2.006423 | KEVIN C WENG | ADDRESS REDACTED | | Yes | BTC 1.03178539929172<br>ETH 1.66820976069531 |
| 3.2.006424 | KEVIN CAREY | ADDRESS REDACTED | | Yes | BTC 0.0727157982265806 |
| 3.2.006425 | KEVIN CHAU | ADDRESS REDACTED | | Yes | MATIC 61636.7311862089 |
| 3.2.006426 | KEVIN CHU | ADDRESS REDACTED | | Yes | BTC 0.160740139334911 |
| 3.2.006427 | KEVIN CLARK | ADDRESS REDACTED | | Yes | KNC 266.666666666666<br>XLM 25405.2482361405 |
| 3.2.006428 | KEVIN COLLINS | ADDRESS REDACTED | | Yes | BTC 0.72022203681384 |
| 3.2.006429 | KEVIN COMEAU | ADDRESS REDACTED | | Yes | BTC 0.136596617943817 |
| 3.2.006430 | KEVIN CONERTY | ADDRESS REDACTED | | Yes | LTC 357.809807586159 |
| 3.2.006431 | KEVIN CONWAY | ADDRESS REDACTED | | Yes | BTC 0.117649772774458 |
| 3.2.006432 | KEVIN COSIO | ADDRESS REDACTED | | Yes | BTC 0.070943796223 6237 |
| 3.2.006433 | KEVIN DALE O'CONNOR | ADDRESS REDACTED | | Yes | BTC 1.59419712247419 |
| 3.2.006434 | KEVIN DANG | ADDRESS REDACTED | | Yes | BTC 0.166145120000068<br>ETH 5.06217141938489 |
| 3.2.006435 | KEVIN DE IACO | ADDRESS REDACTED | | Yes | BTC 0.416942816345547 |
| 3.2.006436 | KEVIN E DAUGHERTY | ADDRESS REDACTED | | Yes | BTC 4.35301912952441 |
| 3.2.006437 | KEVIN FAGAN | ADDRESS REDACTED | | Yes | BTC 0.102724897349757 |
| 3.2.006438 | KEVIN FIKKERT | ADDRESS REDACTED | | Yes | BTC 0.254421692039835 |
| 3.2.006439 | KEVIN FRAY | ADDRESS REDACTED | | Yes | AVAX 135.226504394861<br>DOT 287.085148642182<br>SOL 95.9220937309799 |
| 3.2.006440 | KEVIN FROSTICK | ADDRESS REDACTED | | Yes | BTC 0.212868453040562 |
| 3.2.006441 | KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | | Yes | BTC 0.969743987587277 |
| 3.2.006442 | KEVIN GENDRON | ADDRESS REDACTED | | Yes | BTC 0.576910108639866 |
| 3.2.006443 | KEVIN HIATT | ADDRESS REDACTED | | Yes | BTC 0.049668723149578 |
| 3.2.006444 | KEVIN HINOJOSA | ADDRESS REDACTED | | Yes | BTC 3.54806503348649 |
| 3.2.006445 | KEVIN HO | ADDRESS REDACTED | | Yes | BTC 1.76194391014813 |
| 3.2.006446 | KEVIN HOUK | ADDRESS REDACTED | | Yes | BTC 2.67284390591589 |
| 3.2.006447 | KEVIN HOWARD | ADDRESS REDACTED | | Yes | BTC 2.64892842393796 |
| 3.2.006448 | KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.962139798912781<br>ETH 18.1489026719721 |
| 3.2.006449 | KEVIN HWANG | ADDRESS REDACTED | | Yes | BTC 1.35133585068644<br>SOL 368.667369927126 |

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006450 | KEVIN IRWIN | ADDRESS REDACTED | | Yes | BTC 0.106167318021275 |
| 3.2.006451 | KEVIN JONES | ADDRESS REDACTED | | Yes | BTC 0.39742081998458 |
| 3.2.006452 | KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | | Yes | BTC 0.055578074663866 |
| 3.2.006453 | KEVIN KING | ADDRESS REDACTED | | Yes | ADA 25109.0337091178 |
| 3.2.006454 | KEVIN KRUSCHWITZ | ADDRESS REDACTED | | Yes | BTC 1.88805552686855 |
| 3.2.006455 | KEVIN KUZAVA | ADDRESS REDACTED | | Yes | BTC 1.53531218014329 |
| 3.2.006456 | KEVIN L DAVENPORT | ADDRESS REDACTED | | Yes | USDC 3000 |
| 3.2.006457 | KEVIN LARSEN | ADDRESS REDACTED | | Yes | BTC 0.0471325676017625 |
| 3.2.006458 | KEVIN LIU | ADDRESS REDACTED | | Yes | BTC 1.71969045571797 |
| 3.2.006459 | KEVIN LOWDER | ADDRESS REDACTED | | Yes | BTC 1.9875838573995 |
| 3.2.006460 | KEVIN MAHON | ADDRESS REDACTED | | Yes | BTC 0.14386682 |
| 3.2.006461 | KEVIN MARTIN | ADDRESS REDACTED | | Yes | ADA 636681.225866742 BTC 1.70387802067529 |
| 3.2.006462 | KEVIN MCKENZIE | ADDRESS REDACTED | | Yes | BTC 0.73329672772108 |
| 3.2.006463 | KEVIN MICHAEL GILTZ | ADDRESS REDACTED | | Yes | BTC 1.36434954635377 ETH 10.7352668300832 LTC 170.923938847212 |
| 3.2.006464 | KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | | Yes | ETH 25.3880969097991 |
| 3.2.006465 | KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | | Yes | XLM 13678.6894619211 |
| 3.2.006466 | KEVIN MITCHUM | ADDRESS REDACTED | | Yes | BTC 0.822506223256988 |
| 3.2.006467 | KEVIN MURRAY | ADDRESS REDACTED | | Yes | BTC 0.866596878518635 |
| 3.2.006468 | KEVIN MURRAY | ADDRESS REDACTED | | Yes | ADA 138965.922652192 |
| 3.2.006469 | KEVIN NORRIS | ADDRESS REDACTED | | Yes | BTC 0.155485414011675 |
| 3.2.006470 | KEVIN PAOHSI WU | ADDRESS REDACTED | | Yes | BTC 15.7579204917203 |
| 3.2.006471 | KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | | Yes | BTC 2.00479604189232 MATIC 31890.1668980602 |
| 3.2.006472 | KEVIN PEREYRA | ADDRESS REDACTED | | Yes | BTC 1.94727117210727 |
| 3.2.006473 | KEVIN PRICE | ADDRESS REDACTED | | Yes | BTC 0.34677853385528 |
| 3.2.006474 | KEVIN QUINN | ADDRESS REDACTED | | Yes | BTC 0.185120907092444 |
| 3.2.006475 | KEVIN RAFFIN | ADDRESS REDACTED | | Yes | BTC 0.0468636502097148 |
| 3.2.006476 | KEVIN RAY FARPELLA | ADDRESS REDACTED | | Yes | ETH 1385.2 |
| 3.2.006477 | KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | | Yes | BTC 2.44107970212909 |
| 3.2.006478 | KEVIN REYNOLDS | ADDRESS REDACTED | | Yes | ETH 26.0011900607606 |
| 3.2.006479 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | Yes | ETH 6.135204570727 |
| 3.2.006480 | KEVIN SCARSELLI | ADDRESS REDACTED | | Yes | ETH 1.3869826575395 |
| 3.2.006481 | KEVIN SCHIMEL | ADDRESS REDACTED | | Yes | BTC 0.640423008213856 |
| 3.2.006482 | KEVIN SHAABANI | ADDRESS REDACTED | | Yes | BTC 1.01126919663268 ETH 92.2593272941884 KNC 1818.18181818181 LTC 133.624682833177 |
| 3.2.006483 | KEVIN SHAW | ADDRESS REDACTED | | Yes | BTC 1.05185536213719 |
| 3.2.006484 | KEVIN SILVA | ADDRESS REDACTED | | Yes | ETH 0.98148779342329 |
| 3.2.006485 | KEVIN STALKER | ADDRESS REDACTED | | Yes | BTC 8.19195365462592 |
| 3.2.006486 | KEVIN STREBEL | ADDRESS REDACTED | | Yes | BTC 5.72371323695637 |
| 3.2.006487 | KEVIN STRICKER | ADDRESS REDACTED | | Yes | BTC 0.462729885940623 |
| 3.2.006488 | KEVIN T CASTIGLIA | ADDRESS REDACTED | | Yes | BTC 7.5836973816717 |
| 3.2.006489 | KEVIN TEAGUE | ADDRESS REDACTED | | Yes | BTC 0.401405424534263 |
| 3.2.006490 | KEVIN THOMAS | ADDRESS REDACTED | | Yes | BTC 0.194381119455274 |
| 3.2.006491 | KEVIN URRUTIA | ADDRESS REDACTED | | Yes | BTC 1.68035529384854 |
| 3.2.006492 | KEVIN VAN PUYVELDE | ADDRESS REDACTED | | Yes | BTC 0.435160875356396 |
| 3.2.006493 | KEVIN WALDRON | ADDRESS REDACTED | | Yes | ETH 2.60749595172235 |
| 3.2.006494 | KEVIN WARREN LEWIS | ADDRESS REDACTED | | Yes | BTC 0.467246907924874 |
| 3.2.006495 | KEVIN WEBSTER | ADDRESS REDACTED | | Yes | ADA 132236.109345861 LINK 6739.22541002386 |
| 3.2.006496 | KEVIN WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0312697001388102 |
| 3.2.006497 | KEVIN YU | ADDRESS REDACTED | | Yes | BTC 1.21246036187278 |
| 3.2.006498 | KEVIN ZENG | ADDRESS REDACTED | | Yes | BTC 4.04561119427008 |
| 3.2.006499 | KEVIN ZINN | ADDRESS REDACTED | | Yes | BTC 0.715566561790915 |
| 3.2.006500 | KEYON FRANCIS | ADDRESS REDACTED | | Yes | BTC 0.512846812657059 |
| 3.2.006501 | KHA CHEONG PEH | ADDRESS REDACTED | | Yes | BTC 0.0997869000029001 |
| 3.2.006502 | KHAI TRINH PHAM | ADDRESS REDACTED | | Yes | ETH 474.820224550486 |
| 3.2.006503 | KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | | Yes | BTC 0.132486201578464 ETH 4.10521268192654 |
| 3.2.006504 | KHALID ANSARI | ADDRESS REDACTED | | Yes | ETH 1.39788218315458 |
| 3.2.006505 | KHALIFF HAMZAH | ADDRESS REDACTED | | Yes | DOT 4349.32278907196 |
| 3.2.006506 | KHALIL KARMALI | ADDRESS REDACTED | | Yes | ETH 13.1853035264369 |
| 3.2.006507 | KHALIL WHITE | ADDRESS REDACTED | | Yes | ETH 12.135075762033 |
| 3.2.006508 | KHANG NGUYEN | ADDRESS REDACTED | | Yes | DOT 113.999354995282 ETH 1.36994531942295 MANA 5711.01552323544 ZRX 6734.61604341445 |
| 3.2.006509 | KHANH LE PHAM | ADDRESS REDACTED | | Yes | BTC 17.1065073574916 |
| 3.2.006510 | KHANH TRUONG | ADDRESS REDACTED | | Yes | BTC 1.67326677449941 |
| 3.2.006511 | KHEM RAJ PYAKUREL | ADDRESS REDACTED | | Yes | ADA 1022.61523242752 DOT 36.350063807372 |
| 3.2.006512 | KHENG LIM | ADDRESS REDACTED | | Yes | BTC 0.35146030900775 |
| 3.2.006513 | KHOA NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0429453146051 |
| 3.2.006514 | KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | | Yes | BTC 2.07204508195 ZEC 36.5501026 |
| 3.2.006515 | KI CHUN TSUI | ADDRESS REDACTED | | Yes | BTC 0.35517062681997 |
| 3.2.006516 | KIAH HENG BERNARD CHIA | ADDRESS REDACTED | | Yes | ADA 3477.67123623604 LINK 67.1373489921221 MATIC 663.148639281013 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

schedule F-1

### Schedule F-1
#### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006517 | KIANA ASGARI | ADDRESS REDACTED | | Yes | BTC 2.819278074049918 |
| 3.2.006518 | KIBALAMA ERIC | ADDRESS REDACTED | | Yes | MANA 9379.991549744543 |
| 3.2.006519 | KIERAN CASSEL | ADDRESS REDACTED | | Yes | BTC 1.014172956372 |
| 3.2.006520 | KIERAN SAVAGE | ADDRESS REDACTED | | Yes | BTC 0.0502496322463293 |
| 3.2.006521 | KIEREN LINCOLN | ADDRESS REDACTED | | Yes | ETH 1.61789577663399 |
| 3.2.006522 | KIET THAI | ADDRESS REDACTED | | Yes | BTC 4.35918198356723 |
| | | | | | ETH 20.9946947020937 |
| 3.2.006523 | KIET TRAN | ADDRESS REDACTED | | Yes | BTC 1.29092954449751 |
| | | | | | ETH 14.8513507218773 |
| 3.2.006524 | KIM DIAMOND-GREGORI | ADDRESS REDACTED | | Yes | BTC 0.10350822763729 |
| 3.2.006525 | KIM FUNG WONG | ADDRESS REDACTED | | Yes | BTC 2.31254543953096 |
| 3.2.006526 | KIM LIEU DUONG | ADDRESS REDACTED | | Yes | BTC 0.733071971572593 |
| | | | | | ETH 1.01186711803876 |
| 3.2.006527 | KIM MCGUINNESS | ADDRESS REDACTED | | Yes | BTC 0.0565236158956183 |
| 3.2.006528 | KIM MOSES | ADDRESS REDACTED | | Yes | LINK 7601.46044159805 |
| 3.2.006529 | KIM NGOC THI BUU NGO | ADDRESS REDACTED | | Yes | BTC 0.213079822979839 |
| 3.2.006530 | KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | | Yes | ADA 2329.352278 |
| | | | | | BTC 0.937160795961783 |
| | | | | | SOL 84.8711648674533 |
| 3.2.006531 | KIM SUNG IK | ADDRESS REDACTED | | Yes | BTC 11.0551402617902 |
| 3.2.006532 | KIMBERLEY CALTON | ADDRESS REDACTED | | Yes | BTC 7.32393647508277 |
| 3.2.006533 | KIMBERLEY GANTZ | ADDRESS REDACTED | | Yes | BTC 5.11098530995329 |
| | | | | | ETH 78.7864450428526 |
| 3.2.006534 | KIMBERLY DAMRON | ADDRESS REDACTED | | Yes | BTC 1.37653789330579 |
| 3.2.006535 | KIMBERLY DAWN MOST | ADDRESS REDACTED | | Yes | BTC 3.50701402805611 |
| | | | | | MATIC 33418.547832252 |
| | | | | | SOL 442.477906880819 |
| 3.2.006536 | KIMBERLY LIEW | ADDRESS REDACTED | | Yes | BTC 0.31384086770114 |
| 3.2.006537 | KIMBERLY MARTIN | ADDRESS REDACTED | | Yes | ETH 13.4091420017453 |
| 3.2.006538 | KIMBERLY STONEBRAKER | ADDRESS REDACTED | | Yes | BTC 0.0083889361513858 |
| 3.2.006539 | KIMBERLY TOAN | ADDRESS REDACTED | | Yes | BTC 1.28878435415794 |
| 3.2.006540 | KIMBERLY WESTRA | ADDRESS REDACTED | | Yes | BTC 0.105341720948492 |
| 3.2.006541 | KIMMO EEMIL KOSKI | ADDRESS REDACTED | | Yes | ETH 0.999344632686535 |
| 3.2.006542 | KIN FAI TO | ADDRESS REDACTED | | Yes | BTC 1.60603106550109 |
| | | | | | ETH 15.5793719421599 |
| 3.2.006543 | KING STARR MOON | ADDRESS REDACTED | | Yes | BTC 2.01765829587921 |
| 3.2.006544 | KING TAN | ADDRESS REDACTED | | Yes | ADA 56394.4378920322 |
| 3.2.006545 | KIPTON FORD ANDERSON | ADDRESS REDACTED | | Yes | BTC 42.9674938038034 |
| | | | | | ETH 136.267921526602 |
| 3.2.006546 | KIRAN BADDAM | ADDRESS REDACTED | | Yes | BTC 1.86715725308218 |
| 3.2.006547 | KIRAN REDDY BADDAM | ADDRESS REDACTED | | Yes | BTC 0.931358852565893 |
| 3.2.006548 | KIRBY TRIMBLE | ADDRESS REDACTED | | Yes | BTC 2.43725185389283 |
| | | | | | ETH 4.93431919101743 |
| 3.2.006549 | KIRK CARISTON SETON | ADDRESS REDACTED | | Yes | BTC 1.472362216622 |
| 3.2.006550 | KIRKEITH LERTSBURAPA | ADDRESS REDACTED | | Yes | BTC 0.872894926322275 |
| 3.2.006551 | KIRSTY ALMEIDA | ADDRESS REDACTED | | Yes | BTC 0.0538716496643357 |
| 3.2.006552 | KISHEN RATILAL | ADDRESS REDACTED | | Yes | ETH 128.924127424046 |
| 3.2.006553 | KIT CHONG | ADDRESS REDACTED | | Yes | BTC 3.06916871110435 |
| 3.2.006554 | KITISAK MOUNGNGERN | ADDRESS REDACTED | | Yes | ETH 9.71387598542634 |
| 3.2.006555 | KITTY STOOP | ADDRESS REDACTED | | Yes | ETH 7.22305145436685 |
| 3.2.006556 | KIYAN NAJMI | ADDRESS REDACTED | | Yes | BTC 0.865060960646177 |
| | | | | | ETH 11.7356556581147 |
| 3.2.006557 | KLAUS FUCHS | ADDRESS REDACTED | | Yes | BTC 0.28928786607952 |
| 3.2.006558 | KLINT R STANLEY | ADDRESS REDACTED | | Yes | BTC 0.581352391793904 |
| 3.2.006559 | KNAACK ISAAC | ADDRESS REDACTED | | Yes | BTC 3.37438786099241 |
| 3.2.006560 | KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | | Yes | BTC 0.182380425704805 |
| 3.2.006561 | KNOW ENOCH HSU | ADDRESS REDACTED | | Yes | BNB 1.20195085870143 |
| | | | | | XLM 1567.11632282669 |
| 3.2.006562 | KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | | Yes | BTC 1.43490005402485 |
| 3.2.006563 | KNUT ANE SVENDSEN | ADDRESS REDACTED | | Yes | BTC 1.66336292648819 |
| 3.2.006564 | KO CHIA WANG | ADDRESS REDACTED | | Yes | BTC 0.644624103569606 |
| 3.2.006565 | KOEN FAVYTS | ADDRESS REDACTED | | Yes | BTC 2.18751115590684 |
| 3.2.006566 | KOEN MARIEN | ADDRESS REDACTED | | Yes | BTC 0.084341188767976 |
| 3.2.006567 | KOEN VAN DE WOUW | ADDRESS REDACTED | | Yes | ETH 15.1593207251032 |
| 3.2.006568 | KOEN WILLOCX | ADDRESS REDACTED | | Yes | BTC 0.994864400911499 |
| 3.2.006569 | KOHLBERGER DANIEL | ADDRESS REDACTED | | Yes | ADA 449.316617120407 |
| 3.2.006570 | KOK JIT KIANG | ADDRESS REDACTED | | Yes | BTC 0.0917999678700112 |
| 3.2.006571 | KOK KIONG ANG | ADDRESS REDACTED | | Yes | BTC 0.0851218497974733 |
| 3.2.006572 | KOK WENG LEE | ADDRESS REDACTED | | Yes | BTC 0.0364511190493548 |
| 3.2.006573 | KOKHAU CHIN | ADDRESS REDACTED | | Yes | BTC 0.0738048231451925 |
| 3.2.006574 | KOL CROSBIE | ADDRESS REDACTED | | Yes | BTC 2.29442040605024 |
| 3.2.006575 | KOLE ENRIGHT | ADDRESS REDACTED | | Yes | BTC 0.197013278694984 |
| 3.2.006576 | KOLLAN PIOUS GOMES | ADDRESS REDACTED | | Yes | ADA 75005.325172425 |
| 3.2.006577 | KOLLEEN ANN CONLEY | ADDRESS REDACTED | | Yes | BTC 0.430581810544003 |
| | | | | | USDC 3030.30303030303 |
| 3.2.006578 | KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | | Yes | BTC 0.915600204491183 |
| 3.2.006579 | KONRAD CZERWINSKI | ADDRESS REDACTED | | Yes | ADA 5743.7247653042 |
| 3.2.006580 | KONRAD HEREWINI | ADDRESS REDACTED | | Yes | ETH 40.0966444863209 |
| 3.2.006581 | KONRAD MUNGENAST | ADDRESS REDACTED | | Yes | BTC 12.3224847019825 |
| | | | | | ETH 282.679968924677 |
| | | | | | LINK 9878.87144932444 |
| 3.2.006582 | KONRAD-ALLAN BROWN | ADDRESS REDACTED | | Yes | ETH 0.520138289506317 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006583 | KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | | Yes | ADA 32820.5128205128 |
| 3.2.006584 | KONSTANTIN MKHEIDZE | ADDRESS REDACTED | | Yes | BTC 1.30228681564827 |
| 3.2.006585 | KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | | Yes | BTC 0.407153195595242 |
| 3.2.006586 | KONSTANTINOS GOUTSOS | ADDRESS REDACTED | | Yes | BTC 0.726831466570094 |
| 3.2.006587 | KONSTANTINOS MANGOU | ADDRESS REDACTED | | Yes | USDC 4400 |
| 3.2.006588 | KOPACZ ANDRAS | ADDRESS REDACTED | | Yes | DOT 127.89999999996 |
| 3.2.006589 | KORY SCHWAB | ADDRESS REDACTED | | Yes | BTC 4.71856233542316 |
| 3.2.006590 | KOSMA STANOWSKI | ADDRESS REDACTED | | Yes | BTC 0.498012302167693<br>ETH 2.0962948570337 |
| 3.2.006591 | KOSTADIN IVANOV | ADDRESS REDACTED | | Yes | BTC 1.35282306529386 |
| 3.2.006592 | KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | | Yes | BTC 1.37116350164617 |
| 3.2.006593 | KRESO TICAK | ADDRESS REDACTED | | Yes | XLM 20768.2788064972 |
| 3.2.006594 | KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | | Yes | ETH 18.154866483143 |
| 3.2.006595 | KRIS BARTKOWICZ | ADDRESS REDACTED | | Yes | BTC 0.284852846068386 |
| 3.2.006596 | KRIS BUSSELL | ADDRESS REDACTED | | Yes | ADA 3101.504962 |
| 3.2.006597 | KRIS KIRK | ADDRESS REDACTED | | Yes | BTC 9.93665716417815 |
| 3.2.006598 | KRIS PATEL | ADDRESS REDACTED | | Yes | LINK 499.273746981327 |
| 3.2.006599 | KRIS ROBERTS | ADDRESS REDACTED | | Yes | BTC 7.0281477166532 |
| 3.2.006600 | KRIS SOWERSBY | ADDRESS REDACTED | | Yes | BTC 1.02651369075128 |
| 3.2.006601 | KRIS VUTPAKDI | ADDRESS REDACTED | | Yes | BTC 7.72336109691786 |
| 3.2.006602 | KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | | Yes | DOT 250.469329784764 |
| 3.2.006603 | KRISHNA ARNASALA PATHER | ADDRESS REDACTED | | Yes | UNI 193.14535580585 |
| 3.2.006604 | KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | | Yes | BTC 3.95398237533388 |
| 3.2.006605 | KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | | Yes | BTC 5.02377239509504 |
| 3.2.006606 | KRISTA BERRY GOERING | ADDRESS REDACTED | | Yes | BTC 0.912324663446717<br>ETH 34.4765058662089 |
| 3.2.006607 | KRISTEN KENNARD | ADDRESS REDACTED | | Yes | BTC 0.0733742695831112 |
| 3.2.006608 | KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | | Yes | ETH 4.33615916048846 |
| 3.2.006609 | KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | | Yes | BTC 0.152121564164308 |
| 3.2.006610 | KRISTIN APONTE | ADDRESS REDACTED | | Yes | BTC 0.483577367197565 |
| 3.2.006611 | KRISTIN LAUE | ADDRESS REDACTED | | Yes | ETH 27.5597031207536 |
| 3.2.006612 | KRISTIN NAGASHIMA | ADDRESS REDACTED | | Yes | BTC 0.942029016236833<br>ETH 7.34142425091857 |
| 3.2.006613 | KRISTIN TAN | ADDRESS REDACTED | | Yes | BTC 1.76525822179718 |
| 3.2.006614 | KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | | Yes | BTC 0.431630145088921 |
| 3.2.006615 | KRISTOF LOYENS | ADDRESS REDACTED | | Yes | BTC 0.0610369244188839 |
| 3.2.006616 | KRISTOF VARGA | ADDRESS REDACTED | | Yes | BTC 0.435240912645788<br>ETH 7.24627855385717 |
| 3.2.006617 | KRISTOF VERSLUYS | ADDRESS REDACTED | | Yes | BTC 0.282362935480837 |
| 3.2.006618 | KRISTOFFER HOLLYOAK | ADDRESS REDACTED | | Yes | BTC 0.280298591874704 |
| 3.2.006619 | KRISTOFFER HOVEN | ADDRESS REDACTED | | Yes | BTC 0.253527864147333 |
| 3.2.006620 | KRISTOPHER HILTZMAN | ADDRESS REDACTED | | Yes | BTC 0.570966360565256 |
| 3.2.006621 | KRISTOPHER KLAICH | ADDRESS REDACTED | | Yes | BTC 0.115152821236283 |
| 3.2.006622 | KRISTOPHER MERKEL | ADDRESS REDACTED | | Yes | BTC 0.951646615313363 |
| 3.2.006623 | KRISTOPHER WALKER | ADDRESS REDACTED | | Yes | ETH 8.84992275202359 |
| 3.2.006624 | KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | | Yes | BTC 0.058945663284629 |
| 3.2.006625 | KRISZTINA KERTI | ADDRESS REDACTED | | Yes | BTC 0.75795005298928 |
| 3.2.006626 | KRUNAL SONI | ADDRESS REDACTED | | Yes | LTC 49.9639595241659 |
| 3.2.006627 | KRUNALKUM KOTHARI | ADDRESS REDACTED | | Yes | BAT 120377.88672311 |
| 3.2.006628 | KRUPA ATLURU | ADDRESS REDACTED | | Yes | BTC 0.0147431623872399<br>LTC 9.3103781797079 |
| 3.2.006629 | KRYSTAL SEANG | ADDRESS REDACTED | | Yes | BTC 0.152690871223573<br>ETH 3.29908802918226<br>SOL 173.848054063696 |
| 3.2.006630 | KRYSTIAN WOJCZUK | ADDRESS REDACTED | | Yes | BTC 0.599985828662455 |
| 3.2.006631 | KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | | Yes | BTC 0.149889137990052<br>ETH 2.96129471840102<br>SOL 64.5750008110946 |
| 3.2.006632 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | Yes | BTC 0.217851412047065<br>ETH 6.85993232932834 |
| 3.2.006633 | KRZYSZTOF TRZECIAK | ADDRESS REDACTED | | Yes | BTC 0.2446004517281 |
| 3.2.006634 | KRZYSZTOF ZALESKI | ADDRESS REDACTED | | Yes | ETH 14.049686003205 |
| 3.2.006635 | KRZYSZTOF ŻYTA | ADDRESS REDACTED | | Yes | LTC 6.08243131731753 |
| 3.2.006636 | KUDZO GASONU | ADDRESS REDACTED | | Yes | BTC 0.141856954475015 |
| 3.2.006637 | KUI THENG | ADDRESS REDACTED | | Yes | BTC 0.447254012740315 |
| 3.2.006638 | KULVINDER SINGH | ADDRESS REDACTED | | Yes | MANA 19202.457914613 |
| 3.2.006639 | KULWINDER GREWAL | ADDRESS REDACTED | | Yes | BNB 2.26519892150364 |
| 3.2.006640 | KUMARAVEL SUBRAMANI | ADDRESS REDACTED | | Yes | BTC 3.6577570120074 |
| 3.2.006641 | KUNAL PATEL | ADDRESS REDACTED | | Yes | BTC 4.14695885328405 |
| 3.2.006642 | KUNJ ANAND THACKER | ADDRESS REDACTED | | Yes | ETH 6.89264037581241 |
| 3.2.006643 | KUNKEA SENG | ADDRESS REDACTED | | Yes | BTC 0.129643748664591<br>ETH 3.15921737569556 |
| 3.2.006644 | KUNTAL SARKAR | ADDRESS REDACTED | | Yes | BTC 0.403787862746894 |
| 3.2.006645 | KUO YAU CHEN LIN | ADDRESS REDACTED | | Yes | BTC 3.95455484930501 |
| 3.2.006646 | KUROSCH SPUEHLER | ADDRESS REDACTED | | Yes | BTC 3.76696783551692 |
| 3.2.006647 | KURT DIETRICH SPRENGEL | ADDRESS REDACTED | | Yes | BTC 2.97494992050319 |
| 3.2.006648 | KURT FREIBERG | ADDRESS REDACTED | | Yes | BTC 0.201060473360693 |
| 3.2.006649 | KURT GASKELL | ADDRESS REDACTED | | Yes | BTC 0.472087808332349 |
| 3.2.006650 | KURT LOBAN | ADDRESS REDACTED | | Yes | BTC 2.0164965791885 |
| 3.2.006651 | KURT MAERTIN | ADDRESS REDACTED | | Yes | XRP 82506.3304565871 |
| 3.2.006652 | KURT MICHAEL SVENSSON | ADDRESS REDACTED | | Yes | ADA 3911.90272375005<br>BNB 12.2596918391403<br>BTC 0.934910414562863 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006653 | KURT RYCKAERT | ADDRESS REDACTED | | Yes | BTC 0.5606515548782559 |
| 3.2.006654 | KURT WILSON | ADDRESS REDACTED | | Yes | BTC 0.23914891793819S |
| 3.2.006655 | KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | | Yes | BTC 0.0511077607134643 |
| | | | | | ETH 2.3812192401124 |
| 3.2.006656 | KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | | Yes | BTC 4.02748760288972 |
| 3.2.006657 | KUSAL PATHIRAJA | ADDRESS REDACTED | | Yes | BTC 1.90512753433207 |
| 3.2.006658 | KUSHAL PATEL | ADDRESS REDACTED | | Yes | USDC 20000 |
| 3.2.006659 | KUSHAL SHAH | ADDRESS REDACTED | | Yes | BTC 1.26473380833652 |
| 3.2.006660 | KWABENA BEMPONG | ADDRESS REDACTED | | Yes | BTC 0.186182447974454 |
| | | | | | ETH 1.8274550196B667 |
| 3.2.006661 | KWAME LARYEA | ADDRESS REDACTED | | Yes | BTC 3.4356461381107Z |
| 3.2.006662 | KWANGHYUN MA | ADDRESS REDACTED | | Yes | BTC 1.70604372492117 |
| 3.2.006663 | KWEE KIAT LIM | ADDRESS REDACTED | | Yes | BTC 0.0409190416760439 |
| 3.2.006664 | KWEE PING CHOO | ADDRESS REDACTED | | Yes | BTC 1.66399304971079 |
| 3.2.006665 | KWOK FUNG CHAN | ADDRESS REDACTED | | Yes | BTC 6.11870007314732 |
| | | | | | ETH 14.4612209214427 |
| 3.2.006666 | KWOK FUNG LAM | ADDRESS REDACTED | | Yes | ADA 454.54955670368 |
| 3.2.006667 | KWOK HO YEUNG | ADDRESS REDACTED | | Yes | BTC 0.18286919762419S |
| 3.2.006668 | KWOK HO YUEN | ADDRESS REDACTED | | Yes | BTC 0.198205420371514 |
| 3.2.006669 | KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | | Yes | BTC 0.773866672140739 |
| 3.2.006670 | KWOK WAI CHU | ADDRESS REDACTED | | Yes | BTC 0.172667260806272 |
| 3.2.006671 | KWOK WING FUNG | ADDRESS REDACTED | | Yes | BTC 0.937069354692958 |
| 3.2.006672 | KWONG HEI TSANG | ADDRESS REDACTED | | Yes | BTC 0.264864363566165 |
| 3.2.006673 | KY VANDEPEER | ADDRESS REDACTED | | Yes | EOS 4040.40404040403 |
| 3.2.006674 | KYAW ZAW WIN | ADDRESS REDACTED | | Yes | BCH 10.721568563465 |
| 3.2.006675 | KYELYNN CHIONG | ADDRESS REDACTED | | Yes | BTC 0.48295803 |
| 3.2.006676 | KYEONGDAL JANG | ADDRESS REDACTED | | Yes | BTC 0.571476886883845 |
| 3.2.006677 | KYLE ABUGHANEM | ADDRESS REDACTED | | Yes | BTC 0.107986540630354 |
| 3.2.006678 | KYLE ALEXANDER OLIVER | ADDRESS REDACTED | | Yes | BTC 3.45065562456866 |
| 3.2.006679 | KYLE BENNETT | ADDRESS REDACTED | | Yes | LINK 4524.21392193612 |
| 3.2.006680 | KYLE BERRY | ADDRESS REDACTED | | Yes | BTC 4.34083575242746 |
| 3.2.006681 | KYLE BROOKS | ADDRESS REDACTED | | Yes | BTC 0.310899294968958 |
| 3.2.006682 | KYLE COOK | ADDRESS REDACTED | | Yes | BTC 0.170374824614151 |
| 3.2.006683 | KYLE COWAN | ADDRESS REDACTED | | Yes | ETH 27.3554090820424 |
| 3.2.006684 | KYLE GREENWAY | ADDRESS REDACTED | | Yes | BTC 0.395026714947709 |
| 3.2.006685 | KYLE HSU | ADDRESS REDACTED | | Yes | BTC 15.5209209079738 |
| 3.2.006686 | KYLE INSCHO | ADDRESS REDACTED | | Yes | BTC 0.862672255838055 |
| 3.2.006687 | KYLE J RAWSON | ADDRESS REDACTED | | Yes | BTC 0.47882928802287 |
| 3.2.006688 | KYLE KERAK | ADDRESS REDACTED | | Yes | BTC 0.594525335083451 |
| 3.2.006689 | KYLE KINNEY | ADDRESS REDACTED | | Yes | BTC 0.773391994746136 |
| 3.2.006690 | KYLE MACDONALD | ADDRESS REDACTED | | Yes | BTC 3.02831803340348 |
| 3.2.006691 | KYLE PETTERSEN | ADDRESS REDACTED | | Yes | BTC 1.39848891375793 |
| 3.2.006692 | KYLE PURVIS | ADDRESS REDACTED | | Yes | ADA 27612.8447686595 |
| | | | | | BTC 1.01414735561077 |
| | | | | | ETH 29.503306181463 |
| 3.2.006693 | KYLE REIDHEAD | ADDRESS REDACTED | | Yes | BTC 0.748501151736189 |
| | | | | | ETH 10.5014128754947 |
| 3.2.006694 | KYLE RUSCIANO | ADDRESS REDACTED | | Yes | BTC 0.12861705946915B |
| 3.2.006695 | KYLE SMITH | ADDRESS REDACTED | | Yes | BTC 9.67524551772594 |
| 3.2.006696 | KYLE SNOW | ADDRESS REDACTED | | Yes | BTC 0.095297088673941 |
| 3.2.006697 | KYLE STONE | ADDRESS REDACTED | | Yes | BTC 0.513029569452375 |
| 3.2.006698 | KYLE TILEV | ADDRESS REDACTED | | Yes | BTC 0.143660960134083 |
| 3.2.006699 | KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | | Yes | BTC 1.22769629888154 |
| 3.2.006700 | KYLE WHITTEN | ADDRESS REDACTED | | Yes | BTC 0.659209360772923 |
| 3.2.006701 | KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | | Yes | BTC 0.492092290599429 |
| 3.2.006702 | KYUNG CHOI | ADDRESS REDACTED | | Yes | BTC 4.44315643082324 |
| 3.2.006703 | KYUWON LEE | ADDRESS REDACTED | | Yes | BTC 0.531598941783315 |
| | | | | | ETH 4.78616613519523 |
| 3.2.006704 | LABAN ROOMES | ADDRESS REDACTED | | Yes | BTC 6.21012150425372 |
| 3.2.006705 | LACHLAN DYKES | ADDRESS REDACTED | | Yes | BTC 0.73661054689314 |
| 3.2.006706 | LACHLAN INGLIS | ADDRESS REDACTED | | Yes | BTC 0.429103504058884 |
| 3.2.006707 | LACHLAN MCINTOSH | ADDRESS REDACTED | | Yes | BTC 0.13726062233767 |
| 3.2.006708 | LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | | Yes | BTC 0.307786719874359 |
| | | | | | ETH 3.56304988017029 |
| 3.2.006709 | LACHLAN OSMOTHERLY | ADDRESS REDACTED | | Yes | ETH 40.8605226060841 |
| 3.2.006710 | LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | | Yes | BTC 0.430084820328722 |
| 3.2.006711 | LAI YEE CHEUNG | ADDRESS REDACTED | | Yes | ADA 6016.58216660753 |
| 3.2.006712 | LAKSHAY NANDA | ADDRESS REDACTED | | Yes | BNB 5.25045397169075 |
| 3.2.006713 | LAM SON TU | ADDRESS REDACTED | | Yes | BTC 1.08684919210053 |
| 3.2.006714 | LAMA TANTRAPA | ADDRESS REDACTED | | Yes | BTC 0.7342698696746 |
| 3.2.006715 | LAMBROS SERGHIDES | ADDRESS REDACTED | | Yes | MATIC 39900 |
| 3.2.006716 | LAMBROS ZANNETTOS | ADDRESS REDACTED | | Yes | ADA 21963.7225608871 |
| 3.2.006717 | LAMCHI SIU | ADDRESS REDACTED | | Yes | BTC 0.455428001128294 |
| | | | | | ETH 2.44617398004737 |
| 3.2.006718 | LAMONT RUSSELL | ADDRESS REDACTED | | Yes | ADA 3404.14466331215 |
| | | | | | BTC 0.272617373576558 |
| | | | | | SOL 13.53588170260S |
| 3.2.006719 | LANCE ALAN MILLER | ADDRESS REDACTED | | Yes | ADA 287283.087946625 |
| 3.2.006720 | LANCE BARKER | ADDRESS REDACTED | | Yes | BTC 1.8035921619774 |
| 3.2.006721 | LANCE GERBER | ADDRESS REDACTED | | Yes | BTC 0.0729270681081279 |
| 3.2.006722 | LANCE JOHN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.164184828832736 |
| 3.2.006723 | LANCE KITTRELL | ADDRESS REDACTED | | Yes | BTC 0.0594275349053182 |
| | | | | | ETH 0.741045151584198 |

schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006724 | LANCE RANDALL MOHR | ADDRESS REDACTED | | Yes | BTC 50.6456037545976 |
| 3.2.006725 | LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | | Yes | BTC 22.1998658151806 |
| 3.2.006726 | LANDON LOTZ | ADDRESS REDACTED | | Yes | BTC 4.13959443584644 |
| | | | | | ETH 9.99017569939692 |
| 3.2.006727 | LANE MICHAEL KAUDER | ADDRESS REDACTED | | Yes | ADA 14128.6520783084 |
| 3.2.006728 | LANISE MATTHEWS | ADDRESS REDACTED | | Yes | BTC 0.457454185240217 |
| 3.2.006729 | LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | | Yes | BTC 1.09849066257354 |
| | | | | | ETH 20.6228870227546 |
| 3.2.006730 | LARA SEIDEMAN | ADDRESS REDACTED | | Yes | BTC 0.294721677572774 |
| 3.2.006731 | LARRY ADAM REESE | ADDRESS REDACTED | | Yes | BTC 1.64232696897839 |
| 3.2.006732 | LARRY BERKOWITZ | ADDRESS REDACTED | | Yes | BTC 7.5762651488011 |
| 3.2.006733 | LARRY COLTON | ADDRESS REDACTED | | Yes | BTC 1.54896860049057 |
| 3.2.006734 | LARRY FULTON | ADDRESS REDACTED | | Yes | BTC 0.810917231699572 |
| 3.2.006735 | LARRY FULTON | ADDRESS REDACTED | | Yes | BTC 6.17858300662388 |
| 3.2.006736 | LARRY WALSTON | ADDRESS REDACTED | | Yes | BTC 0.0646481946349114 |
| 3.2.006737 | LARS ANKER-RASCH | ADDRESS REDACTED | | Yes | BTC 2.58573118884422 |
| 3.2.006738 | LARS EGGERS | ADDRESS REDACTED | | Yes | ADA 1995.61915543263 |
| 3.2.006739 | LARS JOHAN WIDENFALK | ADDRESS REDACTED | | Yes | BNB 12.6086842388521 |
| | | | | | ETH 2.49444456160435 |
| 3.2.006740 | LARS MOLIN | ADDRESS REDACTED | | Yes | BTC 0.139360744150963 |
| 3.2.006741 | LARS OLA NEVANDER | ADDRESS REDACTED | | Yes | BTC 0.608530632135866 |
| 3.2.006742 | LARS VILJOEN | ADDRESS REDACTED | | Yes | BTC 1.04777332923182 |
| 3.2.006743 | LASSE AULE | ADDRESS REDACTED | | Yes | BTC 0.992162117232933 |
| 3.2.006744 | LATHA BALASUNDARAM | ADDRESS REDACTED | | Yes | ETH 55.9419978969893 |
| 3.2.006745 | LAU KEANG | ADDRESS REDACTED | | Yes | BTC 0.114124302169909 |
| 3.2.006746 | LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | | Yes | BTC 0.184131668027045 |
| 3.2.006747 | LAURA ANNE WEIGOLD | ADDRESS REDACTED | | Yes | BTC 4.76481368978379 |
| 3.2.006748 | LAURA CAINE | ADDRESS REDACTED | | Yes | BTC 4.70572285376351 |
| | | | | | ETH 23.2821621853889 |
| | | | | | LINK 135.044206580056 |
| 3.2.006749 | LAURA COMEAU | ADDRESS REDACTED | | Yes | XRP 10985.7847868352 |
| 3.2.006750 | LAURA HUGHES | ADDRESS REDACTED | | Yes | ETH 0.504947273273755 |
| 3.2.006751 | LAURA LATERRA | ADDRESS REDACTED | | Yes | BTC 0.0104747229541672 |
| 3.2.006752 | LAURA PINI | ADDRESS REDACTED | | Yes | BTC 0.97389748 |
| 3.2.006753 | LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | | Yes | USDC 16000 |
| 3.2.006754 | LAUREN NICOLE SICKLES | ADDRESS REDACTED | | Yes | ETH 8.64298210763 |
| 3.2.006755 | LAURENS MÄKEL | ADDRESS REDACTED | | Yes | ETH 0.24450933621106 |
| 3.2.006756 | LAURENT DANIEL GEBOES | ADDRESS REDACTED | | Yes | SOL 69.8605394917624 |
| 3.2.006757 | LAURENT HAFNER | ADDRESS REDACTED | | Yes | BTC 0.0458032749341577 |
| 3.2.006758 | LAURI KUJALA | ADDRESS REDACTED | | Yes | BTC 0.0688063283962928 |
| | | | | | XRP 5294.07219144318 |
| 3.2.006759 | LAURIN GUEDEL | ADDRESS REDACTED | | Yes | BTC 0.0360722665068893 |
| 3.2.006760 | LAUTARO MAY | ADDRESS REDACTED | | Yes | BTC 1.00560455405507 |
| 3.2.006761 | LAVAR D LARKS | ADDRESS REDACTED | | Yes | ADA 31007.7744253555 |
| | | | | | BTC 6.64570529511696 |
| 3.2.006762 | LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | | Yes | BTC 162.165536290949 |
| 3.2.006763 | LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | | Yes | ETH 0.721605572398586 |
| 3.2.006764 | LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | | Yes | ETH 9.47687648443136 |
| 3.2.006765 | LAWRENCE CRAWFORD | ADDRESS REDACTED | | Yes | ADA 2893.86187553974 |
| 3.2.006766 | LAWRENCE CURRY | ADDRESS REDACTED | | Yes | ADA 581391.142526843 |
| 3.2.006767 | LAWRENCE FRED MICHELSON | ADDRESS REDACTED | | Yes | BTC 0.931691069401985 |
| 3.2.006768 | LAWRENCE GIANGUALANO | ADDRESS REDACTED | | Yes | BTC 0.100561852819403 |
| 3.2.006769 | LAWRENCE MESSAN | ADDRESS REDACTED | | Yes | SOL 81.316893678649 |
| 3.2.006770 | LAWRENCE PEETZ | ADDRESS REDACTED | | Yes | BTC 0.863446013038034 |
| 3.2.006771 | LAWRENCE WEINBERG | ADDRESS REDACTED | | Yes | BTC 6.92390334715308 |
| 3.2.006772 | LAWRENCE YI | ADDRESS REDACTED | | Yes | LINK 238.386907074875 |
| 3.2.006773 | LAZLO CORNELISSE | ADDRESS REDACTED | | Yes | ETH 0.787802912399274 |
| 3.2.006774 | LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | | Yes | ETH 43.8164140298496 |
| 3.2.006775 | LEA WACHOWICH | ADDRESS REDACTED | | Yes | BTC 0.27121745477987 |
| 3.2.006776 | LEAH MCKELVIE | ADDRESS REDACTED | | Yes | BTC 0.0988081269684431 |
| | | | | | XLM 56554.0085940029 |
| 3.2.006777 | LEALA DUENO | ADDRESS REDACTED | | Yes | ADA 14049.23758576487 |
| 3.2.006778 | LEANDRO CIANCI | ADDRESS REDACTED | | Yes | BTC 0.01027948973169 |
| 3.2.006779 | LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | | Yes | BNB 2.08262234094231 |
| 3.2.006780 | LEANDRO FRISONI MACHADO | ADDRESS REDACTED | | Yes | BTC 0.660980414132986 |
| 3.2.006781 | LEANDRO HSIUNG | ADDRESS REDACTED | | Yes | BTC 6.28349392037912 |
| 3.2.006782 | LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | | Yes | ETH 25.2735023290953 |
| 3.2.006783 | LEANGHAK NGOV | ADDRESS REDACTED | | Yes | BTC 0.149585419645518 |
| 3.2.006784 | LEANN JARVIS | ADDRESS REDACTED | | Yes | BTC 2.48694354638149 |
| 3.2.006785 | LEANNE LINDEN | ADDRESS REDACTED | | Yes | BTC 8.53387950162143 |
| 3.2.006786 | LEDA FRISONI MACHADO | ADDRESS REDACTED | | Yes | BTC 0.3745186815782 |
| 3.2.006787 | LEE ALLEN HURST | ADDRESS REDACTED | | Yes | ETH 10.1216623818295 |
| | | | | | LINK 2351.07367854717 |
| 3.2.006788 | LEE CHEE ANN | ADDRESS REDACTED | | Yes | BTC 0.20568941563863 |
| 3.2.006789 | LEE CHO | ADDRESS REDACTED | | Yes | BTC 0.15132937388434 |
| 3.2.006790 | LEE COOK | ADDRESS REDACTED | | Yes | BTC 0.0295611265559361 |
| 3.2.006791 | LEE FREY | ADDRESS REDACTED | | Yes | BTC 0.14739248987464 |
| 3.2.006792 | LEE GATENBY | ADDRESS REDACTED | | Yes | ETH 2.71957236278294 |
| 3.2.006793 | LEE GRIFFITHS | ADDRESS REDACTED | | Yes | BTC 0.858231667976911 |
| | | | | | ETH 4.93344647567549 |
| 3.2.006794 | LEE JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.243550590261017 |
| 3.2.006795 | LEE JUN HUI | ADDRESS REDACTED | | Yes | BTC 0.110424497250005 |
| 3.2.006796 | LEE MORIN | ADDRESS REDACTED | | Yes | BTC 1.93328573268257 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006797 | LEE NOBLE | ADDRESS REDACTED | | Yes | AAVE 35.513111203350S |
| 3.2.006798 | LEE SANGHUN | ADDRESS REDACTED | | Yes | ZEC 16.9641298624508 |
| 3.2.006799 | LEE SHAO WEI LUKE | ADDRESS REDACTED | | Yes | ADA 3991.6612794753 |
| 3.2.006800 | LEE SOMBRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0463614577966776 |
| 3.2.006801 | LEE STERNTHAL | ADDRESS REDACTED | | Yes | BTC 0.0693674459788917 |
| 3.2.006802 | LEE WASKEVICH | ADDRESS REDACTED | | Yes | BTC 2.29998571716609 |
| 3.2.006803 | LEE WEI HAN | ADDRESS REDACTED | | Yes | ETH 0.348487263849877 |
| 3.2.006804 | LEEANNE BEATON | ADDRESS REDACTED | | Yes | BTC 0.154751510620683 |
| | | | | | DOT 43.00297404 |
| | | | | | SOL 60.3469952225295 |
| 3.2.006805 | LEI YE | ADDRESS REDACTED | | Yes | BTC 7.00950178592961 |
| 3.2.006806 | LEIAH FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.57414262993133 |
| 3.2.006807 | LEIGH MCMILLAN | ADDRESS REDACTED | | Yes | BTC 1.55661925853236 |
| 3.2.006808 | LEIGH TOMLINSON | ADDRESS REDACTED | | Yes | BTC 0.30732525682969 |
| 3.2.006809 | LEITH HARMON | ADDRESS REDACTED | | Yes | BTC 5.1264957610489 |
| 3.2.006810 | LELA ANNE FOURNET FRASER | ADDRESS REDACTED | | Yes | USDC 45000 |
| 3.2.006811 | LELAND A WHITE III | ADDRESS REDACTED | | Yes | BTC 4.30096053062435 |
| 3.2.006812 | LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | | Yes | BTC 3.54704949529362 |
| 3.2.006813 | LENIER PEREZ | ADDRESS REDACTED | | Yes | ETH 3.13311830682981 |
| 3.2.006814 | LENNARD BERNARDO | ADDRESS REDACTED | | Yes | BTC 1.0194411653595 |
| 3.2.006815 | LENNART JAN JONGENEEL | ADDRESS REDACTED | | Yes | BTC 0.200823375840947 |
| 3.2.006816 | LENNOX VILLAFANA | ADDRESS REDACTED | | Yes | USDC 7575.75757575757 |
| 3.2.006817 | LEO BERNSTEIN | ADDRESS REDACTED | | Yes | BTC 0.35063113604488 |
| 3.2.006818 | LEO JONES | ADDRESS REDACTED | | Yes | BTC 2.22555105295424 |
| 3.2.006819 | LEO MENGTAH SHUM | ADDRESS REDACTED | | Yes | BTC 0.686718857299821 |
| 3.2.006820 | LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | | Yes | ADA 14939.5012245115 |
| | | | | | BTC 1.1598368017243S |
| 3.2.006821 | LEOBARDO SALCIDO | ADDRESS REDACTED | | Yes | BTC 0.157618030839919 |
| | | | | | ETH 1.65030513275792 |
| 3.2.006822 | LEON CHARTOI | ADDRESS REDACTED | | Yes | BTC 0.991353297647192 |
| 3.2.006823 | LEON CHEN | ADDRESS REDACTED | | Yes | ADA 16735.2612959206 |
| | | | | | AVAX 65.33466533466S3 |
| | | | | | BAT 9632.6679598902 |
| | | | | | BNB 60.5916248398255 |
| | | | | | BTC 1.66278018403687 |
| | | | | | EOS 370.04372957980S |
| | | | | | ETH 28.3168072520445 |
| | | | | | KNC 905.893183144149 |
| | | | | | LINK 877.985626260666 |
| | | | | | MANA 3564.51841400521 |
| | | | | | MATIC 18178.6130270997 |
| | | | | | SOL 85.9757897844S |
| | | | | | UNI 160.99383498660S1 |
| 3.2.006824 | LEON DALTON | ADDRESS REDACTED | | Yes | BTC 0.961767110253488 |
| 3.2.006825 | LEONARD BRITT | ADDRESS REDACTED | | Yes | ADA 3857.5974368540S |
| | | | | | BCH 21.2550163182576 |
| | | | | | DOT 137.584405865843 |
| | | | | | ETH 5.65019591835515 |
| | | | | | LINK 722.543967552017 |
| | | | | | SNX 291.54518950437S |
| | | | | | WBTC 0.0642031490360539 |
| 3.2.006826 | LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | | Yes | BTC 1.00886062754091 |
| 3.2.006827 | LEONARD SANTOS | ADDRESS REDACTED | | Yes | BTC 0.39122279963051S |
| 3.2.006828 | LEONARD SWEBE | ADDRESS REDACTED | | Yes | MATIC 5386.83761328574 |
| 3.2.006829 | LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | | Yes | ETH 3.2161284689379 |
| 3.2.006830 | LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.120891743842695 |
| | | | | | LTC 4.38686741858248 |
| 3.2.006831 | LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | | Yes | BTC 0.967489507007185 |
| 3.2.006832 | LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | | Yes | USDC 264 |
| 3.2.006833 | LEONARDO RANTAS | ADDRESS REDACTED | | Yes | BTC 0.94629761059853 |
| 3.2.006834 | LEONE ROGERIO | ADDRESS REDACTED | | Yes | DASH 26.6008256712382 |
| | | | | | MATIC 1096.11231715132 |
| 3.2.006835 | LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | | Yes | BTC 0.721580817051509 |
| | | | | | ETH 2.78210764929313 |
| 3.2.006836 | LEONG SHUN | ADDRESS REDACTED | | Yes | BTC 1.70751844484078 |
| 3.2.006837 | LEONID SAPRONOV | ADDRESS REDACTED | | Yes | BTC 0.869755346317115 |
| 3.2.006838 | LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | | Yes | BTC 13.9771894998475 |
| 3.2.006839 | LER JUN WEI | ADDRESS REDACTED | | Yes | BTC 0.0831249067713852 |
| 3.2.006840 | LERNA CRUZADA | ADDRESS REDACTED | | Yes | BTC 0.0097215955907086 |
| 3.2.006841 | LERNER CHU | ADDRESS REDACTED | | Yes | BTC 0.78085913934062 |
| 3.2.006842 | LEROUX REDMAN | ADDRESS REDACTED | | Yes | KNC 32258.064516129 |
| 3.2.006843 | LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | | Yes | BTC 0.34499212109883 |
| 3.2.006844 | LESLEY SIMMONS | ADDRESS REDACTED | | Yes | BTC 1.14420885754915 |
| 3.2.006845 | LESLIE ANKLOVITCH | ADDRESS REDACTED | | Yes | BTC 0.985723491228733 |
| 3.2.006846 | LESLIE BROCKETT | ADDRESS REDACTED | | Yes | BTC 0.401582234001967 |
| 3.2.006847 | LESLIE KAHOLOAA | ADDRESS REDACTED | | Yes | BTC 0.551078048889061 |
| | | | | | ETH 9.39955451031756 |
| 3.2.006848 | LESLY TEL | ADDRESS REDACTED | | Yes | MATIC 11059.0374381311 |
| 3.2.006849 | LESZEK ZDONEK | ADDRESS REDACTED | | Yes | BTC 0.100450382707013 |
| 3.2.006850 | LETHOLA MOFOKENG | ADDRESS REDACTED | | Yes | MANA 276.992964378704 |
| 3.2.006851 | LETICIA GIRON | ADDRESS REDACTED | | Yes | DOT 1110.49405552886 |
| 3.2.006852 | LEV DERIY | ADDRESS REDACTED | | Yes | BTC 0.817574346868607 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006853 | LEVI MACHADO | ADDRESS REDACTED | | Yes | BTC 0.517292146956521 |
| 3.2.006854 | LEVI SMITH | ADDRESS REDACTED | | Yes | ETH 5.21418723021553 |
| 3.2.006855 | LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | | Yes | BTC 0.621270848945621 |
| 3.2.006856 | LEWIS COLON | ADDRESS REDACTED | | Yes | BTC 0.809916619084065 |
| 3.2.006857 | LEWIS ROBERT HOLMES | ADDRESS REDACTED | | Yes | BTC 39.8828247723978 |
| 3.2.006858 | LEWIS SIMPSON | ADDRESS REDACTED | | Yes | BTC 0.121016538926986 |
| 3.2.006859 | LEX BRANSON HARRINGTON | ADDRESS REDACTED | | Yes | BTC 8.76060337374644 |
| 3.2.006860 | LI LI | ADDRESS REDACTED | | Yes | BTC 1.00166074924464 |
| 3.2.006861 | LIAAN HORTON | ADDRESS REDACTED | | Yes | BTC 0.0155555491114801 |
| | | | | | LINK 58.9418209555509 |
| 3.2.006862 | LIAM BARRY KERR | ADDRESS REDACTED | | Yes | ETH 7.72077424179311 |
| 3.2.006863 | LIAM DEAN | ADDRESS REDACTED | | Yes | BTC 0.0945092685504355 |
| 3.2.006864 | LIAM FLETCHER | ADDRESS REDACTED | | Yes | ADA 3589.47670165366 |
| 3.2.006865 | LIAM FOSTER | ADDRESS REDACTED | | Yes | BTC 0.206167421591134 |
| 3.2.006866 | LIAM JAMES | ADDRESS REDACTED | | Yes | ETH 7.72857643483539 |
| 3.2.006867 | LIAM MANN | ADDRESS REDACTED | | Yes | BTC 0.623259831536807 |
| 3.2.006868 | LIAM MOONEY | ADDRESS REDACTED | | Yes | ADA 45462.9243822474 |
| | | | | | BTC 0.86644079235937 |
| | | | | | ETH 0.587273924350312 |
| 3.2.006869 | LIAM MULLANE | ADDRESS REDACTED | | Yes | BTC 0.57382771943251 |
| | | | | | ETH 1.30447547216795 |
| 3.2.006870 | LIAM NGUYEN-JONES | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.006871 | LIAM VENTER | ADDRESS REDACTED | | Yes | BTC 0.0641951532659284 |
| | | | | | ETH 0.856845060242893 |
| 3.2.006872 | LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | | Yes | ADA 1408.13769856019 |
| | | | | | DOT 195.478856623213 |
| | | | | | ETH 0.579669087327 |
| | | | | | MATIC 653.097192320171 |
| | | | | | SNX 561.797752808988 |
| | | | | | USDC 303.030303030303 |
| 3.2.006873 | LIEVE VAN BAARS | ADDRESS REDACTED | | Yes | BTC 0.330322492129856 |
| 3.2.006874 | LIEZL-MIA LUDICK | ADDRESS REDACTED | | Yes | BTC 5.97465604957046 |
| 3.2.006875 | LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | | Yes | BTC 7.52727753698825 |
| | | | | | ETH 3.58021500761499 |
| | | | | | MATIC 29493.8240647596 |
| 3.2.006876 | LIHAO LI | ADDRESS REDACTED | | Yes | ETH 28.4363613305471 |
| 3.2.006877 | LIK SING TAY | ADDRESS REDACTED | | Yes | BTC 0.596868197458043 |
| 3.2.006878 | LIKITA KADIMA | ADDRESS REDACTED | | Yes | ZRX 1207.64061156144 |
| 3.2.006879 | LIKO SUBAKTI | ADDRESS REDACTED | | Yes | BTC 9.69786522255687 |
| 3.2.006880 | LILIANA RUA | ADDRESS REDACTED | | Yes | ETH 3.66846511748377 |
| 3.2.006881 | LILLIAN LEEM | ADDRESS REDACTED | | Yes | BTC 2.78883405558886 |
| 3.2.006882 | LILLIAN MAY STOKES | ADDRESS REDACTED | | Yes | BTC 0.229726625315874 |
| | | | | | ETH 17.2716615817377 |
| 3.2.006883 | LILLIAN YEILDING | ADDRESS REDACTED | | Yes | BTC 1.23184114931981 |
| | | | | | ETH 6.33858451078368 |
| 3.2.006884 | LILYA MELNIKOVA | ADDRESS REDACTED | | Yes | BTC 0.409651719513734 |
| | | | | | MATIC 2614.44752710059 |
| 3.2.006885 | LIM SHI DE | ADDRESS REDACTED | | Yes | ADA 446.238844028899 |
| | | | | | BTC 0.056512411697 7115 |
| 3.2.006886 | LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | | Yes | BTC 0.120959984029301 |
| | | | | | ETH 3.15245352576729 |
| 3.2.006887 | LIN SHENG LEE | ADDRESS REDACTED | | Yes | BTC 0.415375091144861 |
| | | | | | ETH 17.1791313760107 |
| | | | | | LINK 682.012040735872 |
| 3.2.006888 | LIN TING | ADDRESS REDACTED | | Yes | MCDAI 400 |
| | | | | | PAXG 0.202173363659337 |
| 3.2.006889 | LIN ZI RONG | ADDRESS REDACTED | | Yes | BTC 2.3524201159575 |
| | | | | | ETH 3.43331364832294 |
| 3.2.006890 | LINA AKBARZADEH | ADDRESS REDACTED | | Yes | SOL 2448.16395 |
| 3.2.006891 | LINARD MURTEZANI | ADDRESS REDACTED | | Yes | BTC 0.285225981273608 |
| 3.2.006892 | LINDA BELKAS | ADDRESS REDACTED | | Yes | BTC 9.24865258600723 |
| 3.2.006893 | LINDA DELATTIBOUDARE | ADDRESS REDACTED | | Yes | ETH 4.46394479546481 |
| 3.2.006894 | LINDA OZENNE | ADDRESS REDACTED | | Yes | BTC 16.3970695597795 |
| 3.2.006895 | LINDA SAMPLEY | ADDRESS REDACTED | | Yes | BTC 3.01142236348423 |
| 3.2.006896 | LINDALE LEWIS | ADDRESS REDACTED | | Yes | BTC 1.00853156969809 |
| 3.2.006897 | LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | | Yes | BTC 0.771842515072943 |
| 3.2.006898 | LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | | Yes | BTC 7.7635778 5016192 |
| 3.2.006899 | LINDSAY WEST | ADDRESS REDACTED | | Yes | BTC 0.536284523316188 |
| 3.2.006900 | LINH DO | ADDRESS REDACTED | | Yes | BTC 0.875881481024077 |
| 3.2.006901 | LINH DUONG | ADDRESS REDACTED | | Yes | ETH 4.98966748074394 |
| 3.2.006902 | LINH NGUYEN | ADDRESS REDACTED | | Yes | BTC 1.84798452339991 |
| 3.2.006903 | LINH PHAM | ADDRESS REDACTED | | Yes | BTC 11.9412218077741 |
| 3.2.006904 | LINO RAMON CANTON | ADDRESS REDACTED | | Yes | MATIC 703.740694423945 |
| 3.2.006905 | LIO CESAR DE MENDONCA | ADDRESS REDACTED | | Yes | ETH 59.7690181078954 |
| 3.2.006906 | LIONEL R HICKEY | ADDRESS REDACTED | | Yes | BTC 0.361069621934572 |
| | | | | | ETH 5.47729258117509 |
| | | | | | SOL 49.2895204273856 |
| 3.2.006907 | LISA HARPER | ADDRESS REDACTED | | Yes | ETH 5.00840995504952 |
| 3.2.006908 | LISA HUA | ADDRESS REDACTED | | Yes | ETH 1.8231407796455 |
| 3.2.006909 | LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | | Yes | BTC 0.889323771696669 |
| 3.2.006910 | LLEWELLAN VANCE | ADDRESS REDACTED | | Yes | BTC 0.119628344229569 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006911 | LLEWELLYN PEARCE | ADDRESS REDACTED | | Yes | BTC 0.11960994646233<br>ETH 1.40802944461163 |
| 3.2.006912 | LLOYD DE JONGH | ADDRESS REDACTED | | Yes | BTC 0.22728095757 9876 |
| 3.2.006913 | LOC NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.349956255468066 |
| 3.2.006914 | LOC NGUYEN | ADDRESS REDACTED | | Yes | ADA 3631.38235961894 |
| 3.2.006915 | LOCHLAN WHITE | ADDRESS REDACTED | | Yes | BTC 0.633782845504766 |
| 3.2.006916 | LODGERIO PADLAN | ADDRESS REDACTED | | Yes | BTC 0.671734143932584 |
| 3.2.006917 | LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | | Yes | BTC 0.0945091946532549 |
| 3.2.006918 | LOGAN BYRD | ADDRESS REDACTED | | Yes | ADA 982.386935765118<br>BTC 0.025484741 01113194<br>ETH 0.99146000657558<br>MATIC 606.861012096426<br>SOL 19.8702944924177 |
| 3.2.006919 | LOGAN DAUTENHAHN | ADDRESS REDACTED | | Yes | BTC 0.998482039198452 |
| 3.2.006920 | LOGAN EVANS | ADDRESS REDACTED | | Yes | BTC 0.10368726443217 |
| 3.2.006921 | LOGAN MELANSON | ADDRESS REDACTED | | Yes | BTC 0.0552887487592447 |
| 3.2.006922 | LOGAN RAYMOND | ADDRESS REDACTED | | Yes | PAXG 1.08770003581313 |
| 3.2.006923 | LOGAN ZARE | ADDRESS REDACTED | | Yes | ETH 2.94022052330498<br>XRP 46417.142017 2289 |
| 3.2.006924 | LOH HAO YI | ADDRESS REDACTED | | Yes | BTC 0.0338711889198701 |
| 3.2.006925 | LOIC CHAUVEL | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.006926 | LOIS BERRYMAN | ADDRESS REDACTED | | Yes | ETH 8.22991078776705 |
| 3.2.006927 | LOKESH RAI | ADDRESS REDACTED | | Yes | BTC 4.67370428108545 |
| 3.2.006928 | LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | | Yes | BTC 1.99892188428788<br>ETH 24.2629244633713 |
| 3.2.006929 | LONG THAI | ADDRESS REDACTED | | Yes | BTC 0.353128446011575<br>ETH 3.7434536354 5499 |
| 3.2.006930 | LONG TRAN | ADDRESS REDACTED | | Yes | BTC 4.9431537 3208106 |
| 3.2.006931 | LONGDE LIN | ADDRESS REDACTED | | Yes | BTC 0.537469649466066 |
| 3.2.006932 | LONI COHEN | ADDRESS REDACTED | | Yes | BTC 14.0749020385981 |
| 3.2.006933 | LONNIE HARRELL | ADDRESS REDACTED | | Yes | BTC 1.85679135308467 |
| 3.2.006934 | LORAND NEMETH | ADDRESS REDACTED | | Yes | ETH 1.42347949450568 |
| 3.2.006935 | LOREN ISRAEL | ADDRESS REDACTED | | Yes | BTC 1.96763951378733 |
| 3.2.006936 | LOREN MICHAEL MCAVEY | ADDRESS REDACTED | | Yes | BTC 1.01991361266337 |
| 3.2.006937 | LOREN RIECHERS BALE | ADDRESS REDACTED | | Yes | BTC 2.67672746359466 |
| 3.2.006938 | LORENA VILLAR | ADDRESS REDACTED | | Yes | BTC 0.26527112010202 7 |
| 3.2.006939 | LORENZ PFITZER | ADDRESS REDACTED | | Yes | BTC 0.0739114856208199 |
| 3.2.006940 | LORENZO ANGAMARCA | ADDRESS REDACTED | | Yes | BTC 0.0907745794867605 |
| 3.2.006941 | LORENZO FERRARI | ADDRESS REDACTED | | Yes | BTC 0.0612712 49562766 |
| 3.2.006942 | LORENZO RAGUSEO | ADDRESS REDACTED | | Yes | BTC 1.53454791571608 |
| 3.2.006943 | LORIEL DUBOIS DUMAS | ADDRESS REDACTED | | Yes | BTC 0.01390373790506 7 |
| 3.2.006944 | LORNE O'NEALL JOSEPH | ADDRESS REDACTED | | Yes | ETH 25.9848497903273 |
| 3.2.006945 | LORRAINE KOHN | ADDRESS REDACTED | | Yes | ETH 7.07021546636589 |
| 3.2.006946 | LORRINDA MICHIEKA | ADDRESS REDACTED | | Yes | BTC 0.51551358717 3734<br>ETH 5.69080053783253 |
| 3.2.006947 | LOUICIENCE DELVAR | ADDRESS REDACTED | | Yes | ETH 24.3018772063198<br>LTC 72.5074850196142<br>SOL 68.5692546818224 |
| 3.2.006948 | LOUIS AURELIO | ADDRESS REDACTED | | Yes | BTC 0.731823337846243 |
| 3.2.006949 | LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | | Yes | BTC 1.53226580413315 |
| 3.2.006950 | LOUIS DAVIS | ADDRESS REDACTED | | Yes | ETH 1.43151953415783 |
| 3.2.006951 | LOUIS FUOCO | ADDRESS REDACTED | | Yes | ETH 4.76258358831395 |
| 3.2.006952 | LOUIS JOSEPH COVAS | ADDRESS REDACTED | | Yes | BTC 1.01675097226811 |
| 3.2.006953 | LOUIS LUSSI | ADDRESS REDACTED | | Yes | BTC 0.837766514472416 |
| 3.2.006954 | LOUIS PINCUS | ADDRESS REDACTED | | Yes | BTC 1.36601908289442 |
| 3.2.006955 | LOUIS RASKIN | ADDRESS REDACTED | | Yes | BTC 0.322623800449189 |
| 3.2.006956 | LOUIS RAYMOND | ADDRESS REDACTED | | Yes | BTC 0.264736452906178<br>ETH 7.83806753386034 |
| 3.2.006957 | LOUIS ROY | ADDRESS REDACTED | | Yes | BTC 13.8812999986202 |
| 3.2.006958 | LOUIS SWART | ADDRESS REDACTED | | Yes | BTC 7.41599060078286 |
| 3.2.006959 | LOUISA CLARKE | ADDRESS REDACTED | | Yes | BTC 1.9199280173672 3 |
| 3.2.006960 | LOUISA WONG | ADDRESS REDACTED | | Yes | BTC 1.50397222521026 |
| 3.2.006961 | LOUISE TAEL NACACH | ADDRESS REDACTED | | Yes | ETH 4.60439604808625 |
| 3.2.006962 | LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | | Yes | BTC 0.013738150844896 2 |
| 3.2.006963 | LOVEPREET SINGH | ADDRESS REDACTED | | Yes | ADA 3203.05789809649<br>ETH 18.2442136567157<br>SOL 26.1540289075438 |
| 3.2.006964 | LOWENSKY FLEURINORD | ADDRESS REDACTED | | Yes | MATIC 582.9844600 90032 |
| 3.2.006965 | LOY WEN LAI | ADDRESS REDACTED | | Yes | ETH 5.3174174337 3012 |
| 3.2.006966 | LUẦN NGUYỄN | ADDRESS REDACTED | | Yes | BTC 1.81456792959394 |
| 3.2.006967 | LUANA SICARI | ADDRESS REDACTED | | Yes | BTC 4.85824710537049 |
| 3.2.006968 | LUANNE BANH | ADDRESS REDACTED | | Yes | BTC 2.76914138052059 |
| 3.2.006969 | LUC AMIREAULT | ADDRESS REDACTED | | Yes | BTC 0.0531039797465999 |
| 3.2.006970 | LUC ESCOT | ADDRESS REDACTED | | Yes | BTC 0.054209775 5734924<br>XRP 9806.59920842697 |
| 3.2.006971 | LUCA FRANCHI | ADDRESS REDACTED | | Yes | AVAX 11.9775770 11359<br>DOT 94.2031002243346<br>MATIC 537.094359484998<br>SOL 7.49985968866819 |
| 3.2.006972 | LUCA JEUCKEN | ADDRESS REDACTED | | Yes | ETH 9.78952520802741 |
| 3.2.006973 | LUCA NOVELLA | ADDRESS REDACTED | | Yes | BTC 0.00996164765652238 |
| 3.2.006974 | LUCA PADALINI | ADDRESS REDACTED | | Yes | BTC 0.574459120303369 |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.006975 | LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | | Yes | BTC 0.677515436320328 ETH 4.91644420597615 |
| 3.2.006976 | LUCA PIURI | ADDRESS REDACTED | | Yes | BTC 1.05548162085264 |
| 3.2.006977 | LUCA YOUNG | ADDRESS REDACTED | | Yes | BTC 4.40052722306021 ETH 27.4921513730359 |
| 3.2.006978 | LUCAS CARDOSO DE SA | ADDRESS REDACTED | | Yes | BTC 0.0233815557820891 |
| 3.2.006979 | LUCAS DIX | ADDRESS REDACTED | | Yes | ETH 5.37389541128289 |
| 3.2.006980 | LUCAS DUANE BERNEDO | ADDRESS REDACTED | | Yes | ETH 1.65419380128262 |
| 3.2.006981 | LUCAS E VALDOVINOS | ADDRESS REDACTED | | Yes | DOT 104.687813518953 |
| 3.2.006982 | LUCAS EARL PHILLIPS | ADDRESS REDACTED | | Yes | BTC 2.56573705179282 |
| 3.2.006983 | LUCAS EDWARD HARTLEY | ADDRESS REDACTED | | Yes | ADA 3363.42971824036 BTC 0.0734799731053693 DOT 538.738664876373 |
| 3.2.006984 | LUCAS LAMOTE | ADDRESS REDACTED | | Yes | BTC 0.058297472317817 |
| 3.2.006985 | LUCAS MCCUE | ADDRESS REDACTED | | Yes | BTC 0.268786477632212 |
| 3.2.006986 | LUCAS MOORE | ADDRESS REDACTED | | Yes | BTC 0.958289380309822 ETH 15.9964722091768 |
| 3.2.006987 | LUCAS SANKEY | ADDRESS REDACTED | | Yes | PAXG 0.21301547570773 |
| 3.2.006988 | LUCAS SCHUELKE | ADDRESS REDACTED | | Yes | SOL 1186.25076464029 |
| 3.2.006989 | LUCIA OXENTENKO | ADDRESS REDACTED | | Yes | ETH 129.477126959479 |
| 3.2.006990 | LUCIAN STANEIU | ADDRESS REDACTED | | Yes | BTC 4.29000792654028 |
| 3.2.006991 | LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | | Yes | BTC 1.23741427441846 |
| 3.2.006992 | LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | | Yes | ADA 978.804215726921 BTC 0.043527783144311 |
| 3.2.006993 | LUCIE HOURIHAN | ADDRESS REDACTED | | Yes | BTC 1.46582228882854 |
| 3.2.006994 | LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | | Yes | BTC 0.823538802732891 |
| 3.2.006995 | LUCIO ALTOMARE | ADDRESS REDACTED | | Yes | BTC 4.43519497799461 |
| 3.2.006996 | LUCJAN KOLBUSZ | ADDRESS REDACTED | | Yes | BTC 0.011550576303591 8 PAXG 7.88776625039891 |
| 3.2.006997 | LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | | Yes | ETH 0.405621919808546 |
| 3.2.006998 | LUCY AMBS | ADDRESS REDACTED | | Yes | BTC 1.0441715112926 |
| 3.2.006999 | LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | | Yes | BTC 0.50179946 |
| 3.2.007000 | LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | | Yes | BTC 0.0255321558649889 |
| 3.2.007001 | LUIGI MENDOZA | ADDRESS REDACTED | | Yes | BTC 2.5330241198633 ETH 21.0047973551406 |
| 3.2.007002 | LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | | Yes | PAXG 0.763570363390771 ZEC 115.434156217033 |
| 3.2.007003 | LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | | Yes | BTC 0.0301484812702566 |
| 3.2.007004 | LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | | Yes | BTC 0.092200750876920 6 |
| 3.2.007005 | LUIS ALVARADO | ADDRESS REDACTED | | Yes | BTC 0.0866121527048358 |
| 3.2.007006 | LUIS ANDRES MUNOZ | ADDRESS REDACTED | | Yes | BTC 0.48994766519274 |
| 3.2.007007 | LUIS CASTANO | ADDRESS REDACTED | | Yes | BTC 0.189889070471895 |
| 3.2.007008 | LUIS CASTRO | ADDRESS REDACTED | | Yes | BTC 0.297058740042473 |
| 3.2.007009 | LUIS DANIEL CANDELAS | ADDRESS REDACTED | | Yes | BTC 0.078587642690257 6 ETH 0.462511514609582 |
| 3.2.007010 | LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | | Yes | BTC 4.77587499515186 |
| 3.2.007011 | LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | | Yes | ADA 867.829558274754 BTC 0.095687273739311 ETH 1.49255094148089 |
| 3.2.007012 | LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | | Yes | BTC 0.019115823394953 9 ETH 0.42263414048470 8 |
| 3.2.007013 | LUIS FILIPE TELO VILELA | ADDRESS REDACTED | | Yes | BTC 2.05834813397819 |
| 3.2.007014 | LUIS GARCIA ALCANTARA | ADDRESS REDACTED | | Yes | BTC 3.63488303041733 |
| 3.2.007015 | LUIS HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.454707939581355 |
| 3.2.007016 | LUIS HOHAGEN | ADDRESS REDACTED | | Yes | ETH 0.44892427579197 |
| 3.2.007017 | LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | | Yes | BTC 1.05229314420803 |
| 3.2.007018 | LUIS LEDON RUIZ | ADDRESS REDACTED | | Yes | BTC 4.59926850975319 |
| 3.2.007019 | LUIS LOPEZ SOSA | ADDRESS REDACTED | | Yes | CEL 182148.481567304 |
| 3.2.007020 | LUIS MARÍN | ADDRESS REDACTED | | Yes | BTC 0.305255388063706 |
| 3.2.007021 | LUIS MARTINEZ URIBE | ADDRESS REDACTED | | Yes | ETH 13.0903067252446 |
| 3.2.007022 | LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | | Yes | BTC 0.41345194629769 |
| 3.2.007023 | LUIS NAVES | ADDRESS REDACTED | | Yes | BTC 0.81338869177376 LINK 2630.52141494019 |
| 3.2.007024 | LUIS NOGUEZ | ADDRESS REDACTED | | Yes | BTC 1.27481773182837 |
| 3.2.007025 | LUIS PEREZ | ADDRESS REDACTED | | Yes | BTC 0.415453321901232 ETH 13.1194857257175 |
| 3.2.007026 | LUÍS RIBEIRO | ADDRESS REDACTED | | Yes | ADA 1937.49405091791 |
| 3.2.007027 | LUIS SILVA | ADDRESS REDACTED | | Yes | BTC 0.82033485765546 4 |
| 3.2.007028 | LUIS TAUTIVA | ADDRESS REDACTED | | Yes | ETH 3.32077284371585 |
| 3.2.007029 | LUIS TORRES | ADDRESS REDACTED | | Yes | ETH 84.9991205969671 |
| 3.2.007030 | LUIS VELAZCO | ADDRESS REDACTED | | Yes | BTC 0.39376111352119 |
| 3.2.007031 | LUIS VELEZ | ADDRESS REDACTED | | Yes | BTC 0.927691594083389 |
| 3.2.007032 | LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | | Yes | BTC 0.082330719892694 3 ETH 0.881625973904266 |
| 3.2.007033 | LUIS ZAMBRANO | ADDRESS REDACTED | | Yes | BTC 0.587085903269309 |
| 3.2.007034 | LUIZ JUNIOR | ADDRESS REDACTED | | Yes | BTC 4.17228238008135 |
| 3.2.007035 | LUIZ SOUZA | ADDRESS REDACTED | | Yes | BTC 0.24718347765597 4 |
| 3.2.007036 | LUKA NUSSDORFER | ADDRESS REDACTED | | Yes | ETH 3.5459463638092 |
| 3.2.007037 | LUKAS CAIRNS | ADDRESS REDACTED | | Yes | BTC 0.82855175218998 7 |
| 3.2.007038 | LUKAS COKER | ADDRESS REDACTED | | Yes | BTC 1.16234023526406 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007039 | LUKAS GONZALEZ | ADDRESS REDACTED | | Yes | ADA 7438.56068372667 LINK 538.06239550920986 LTC 24.5980848633927 XLM 6529.29039671968 |
| 3.2.007040 | LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | | Yes | ETH 5.83737973899799 |
| 3.2.007041 | LUKAS HAVLICEK | ADDRESS REDACTED | | Yes | BTC 0.193374810828989 |
| 3.2.007042 | LUKAS KOMAREK | ADDRESS REDACTED | | Yes | BTC 0.482855543221642 ETH 1.99670227343809 |
| 3.2.007043 | LUKAS LEHNER | ADDRESS REDACTED | | Yes | BTC 0.14088702727237 ETH 0.20887020741948 |
| 3.2.007044 | LUKAS SIMAK | ADDRESS REDACTED | | Yes | BTC 0.83283705698913 |
| 3.2.007045 | LUKASZ JANOWSKI | ADDRESS REDACTED | | Yes | BTC 0.449191455380315 |
| 3.2.007046 | ŁUKASZ KONDRACIUK | ADDRESS REDACTED | | Yes | BTC 0.0279418954929312 |
| 3.2.007047 | ŁUKASZ POLAŃSKI | ADDRESS REDACTED | | Yes | BTC 0.33077580583253 ETH 1.40416334431589 |
| 3.2.007048 | ŁUKASZ SKONIECZNY | ADDRESS REDACTED | | Yes | BTC 0.849555771468262 |
| 3.2.007049 | LUKE ANDERSON | ADDRESS REDACTED | | Yes | BTC 2.95603274354963 |
| 3.2.007050 | LUKE ANDREW BATMAN | ADDRESS REDACTED | | Yes | BTC 1.6845147656841B |
| 3.2.007051 | LUKE BALL | ADDRESS REDACTED | | Yes | BTC 0.31749868408270B ETH 2.50325399774758 |
| 3.2.007052 | LUKE BURKGREN | ADDRESS REDACTED | | Yes | BTC 0.0839560070523045 |
| 3.2.007053 | LUKE CARTWRIGHT | ADDRESS REDACTED | | Yes | BTC 1.01438298991373 |
| 3.2.007054 | LUKE CHRISTIANSEN | ADDRESS REDACTED | | Yes | BTC 2.50708250808534 |
| 3.2.007055 | LUKE DANIEL BROYLES | ADDRESS REDACTED | | Yes | BTC 0.148051816800923 |
| 3.2.007056 | LUKE DEMERS | ADDRESS REDACTED | | Yes | ADA 4868.24033743481 BTC 0.048181161659841 |
| 3.2.007057 | LUKE HANSEN-HUNTER | ADDRESS REDACTED | | Yes | BTC 2.27228775865403 |
| 3.2.007058 | LUKE JAMES | ADDRESS REDACTED | | Yes | BTC 0.419901902228013 |
| 3.2.007059 | LUKE MCKEE | ADDRESS REDACTED | | Yes | BTC 0.113010312190987 |
| 3.2.007060 | LUKE MOORE | ADDRESS REDACTED | | Yes | BTC 1.0336082027474 |
| 3.2.007061 | LUKE ORR | ADDRESS REDACTED | | Yes | BTC 4.16324294713777 |
| 3.2.007062 | LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | | Yes | ETH 35.3340708087141 |
| 3.2.007063 | LUKE P HAMBLIN | ADDRESS REDACTED | | Yes | BTC 0.979259489820748 |
| 3.2.007064 | LUKE PATEMAN | ADDRESS REDACTED | | Yes | BTC 0.0357209803850049 |
| 3.2.007065 | LUKE PURSER | ADDRESS REDACTED | | Yes | BTC 1.5214263922995 |
| 3.2.007066 | LUKE TAMKIN | ADDRESS REDACTED | | Yes | BTC 0.0337339375130518 |
| 3.2.007067 | LUKE WALTERS | ADDRESS REDACTED | | Yes | BTC 1.04066394359601 |
| 3.2.007068 | LUKE WHOLEY | ADDRESS REDACTED | | Yes | BTC 1.85924565305719 |
| 3.2.007069 | LUNA SHARP | ADDRESS REDACTED | | Yes | BTC 0.0403438480345622 |
| 3.2.007070 | LUQMAN SAHLAN | ADDRESS REDACTED | | Yes | BTC 0.299546661037674 |
| 3.2.007071 | LUROCK VILIOEN | ADDRESS REDACTED | | Yes | BTC 0.35844212604019 |
| 3.2.007072 | LUTE NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.35065724280717 |
| 3.2.007073 | LUTFI CIVAN | ADDRESS REDACTED | | Yes | BTC 0.708275314545753 |
| 3.2.007074 | LUXOLO FINANCIAL | ADDRESS REDACTED | | Yes | BTC 12 |
| 3.2.007075 | LUZ MARIA ALEJANDRO | ADDRESS REDACTED | | Yes | BTC 0.0453237247036961 |
| 3.2.007076 | LWAZI BUTHELEZI | ADDRESS REDACTED | | Yes | BNB 1.00616578392388 BTC 0.034532115466661 |
| 3.2.007077 | LY HOAN | ADDRESS REDACTED | | Yes | BTC 238.828350681726 |
| 3.2.007078 | LYDIA HWANG | ADDRESS REDACTED | | Yes | BTC 0.907140424861595 ETH 19.7719139586508 |
| 3.2.007079 | LYDIA WILLEMS | ADDRESS REDACTED | | Yes | BTC 0.823656009748431 |
| 3.2.007080 | LYLE KIMBALL | ADDRESS REDACTED | | Yes | BTC 0.10336948667673 |
| 3.2.007081 | LYNDA FENTON | ADDRESS REDACTED | | Yes | PAXG 1.670512176536B |
| 3.2.007082 | LYNETTE LO | ADDRESS REDACTED | | Yes | BTC 0.670196367535688 ETH 35.9564413396342 |
| 3.2.007083 | LYNITA MILLS | ADDRESS REDACTED | | Yes | BTC 0.746409930497336 |
| 3.2.007084 | LYNN MORSE | ADDRESS REDACTED | | Yes | BTC 0.690549745914607 |
| 3.2.007085 | LYNN ONEIL PRICE | ADDRESS REDACTED | | Yes | BTC 0.4013920965529 |
| 3.2.007086 | LYNNE DANIELS | ADDRESS REDACTED | | Yes | ETH 16.1899921651379 |
| 3.2.007087 | LYNSEY JACKSON | ADDRESS REDACTED | | Yes | BTC 0.128875274415017 ETH 1.90164697660177 |
| 3.2.007088 | LYON LEE | ADDRESS REDACTED | | Yes | BTC 1.90686471296668 ETH 32.4872228566954 |
| 3.2.007089 | LYON LIEW | ADDRESS REDACTED | | Yes | ETH 27.2186854213629 |
| 3.2.007090 | M JASON JENNINGS | ADDRESS REDACTED | | Yes | BTC 3.58369711048258 |
| 3.2.007091 | MAARTEN KONINGS | ADDRESS REDACTED | | Yes | BTC 0.0101226996843248 |
| 3.2.007092 | MAARTEN KUIJPERS | ADDRESS REDACTED | | Yes | ADA 203235.993779095 |
| 3.2.007093 | MAAZIN SHERIF | ADDRESS REDACTED | | Yes | BTC 0.190924490867125 |
| 3.2.007094 | MACIEJ KULPA | ADDRESS REDACTED | | Yes | BTC 0.0373790956030111 |
| 3.2.007095 | MACIEJ MUSIALIK | ADDRESS REDACTED | | Yes | BTC 1.00742354588943 |
| 3.2.007096 | MACIEJ RUTKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.19882946185281 |
| 3.2.007097 | MACK JUBRAEL | ADDRESS REDACTED | | Yes | BTC 0.99397406468B559 |
| 3.2.007098 | MADAN GODAR | ADDRESS REDACTED | | Yes | BTC 0.214233956082038 DOGE 144156.447681641 ETH 6.55898991553 |
| 3.2.007099 | MADHU KOLLU | ADDRESS REDACTED | | Yes | ADA 4503.28708673858 BTC 0.702377827529263 ETH 17.6614219080693 LINK 143.781452192667 XLM 8801.9452298958 |
| 3.2.007100 | MADHU PUJARI | ADDRESS REDACTED | | Yes | BTC 1.22903326491948 |
| 3.2.007101 | MADHUKAR LOHANI | ADDRESS REDACTED | | Yes | LINK 9792.31881098981 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007102 | MAEHUL BEDI | ADDRESS REDACTED | | Yes | BTC 1.01797648524753 ETH 5.46999706114602 |
| 3.2.007103 | MAEVE LEVI | ADDRESS REDACTED | | Yes | BTC 1.29412744043975 |
| 3.2.007104 | MAGDY MALIK | ADDRESS REDACTED | | Yes | ADA 351441.619542748 DOT 1141.9423692636 |
| 3.2.007105 | MAGNUS ABRAHAMSSON | ADDRESS REDACTED | | Yes | LINK 648.588473510351 |
| 3.2.007106 | MAGNUS DOEBLE | ADDRESS REDACTED | | Yes | BTC 0.0649914427723907 |
| 3.2.007107 | MAHDI HEDHLI | ADDRESS REDACTED | | Yes | ETH 40.5263687980276 |
| 3.2.007108 | MAHIM GUPTA | ADDRESS REDACTED | | Yes | ADA 1120.08941235482 BTC 0.12396174206 7832 SOL 19.623665536103 |
| 3.2.007109 | MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | | Yes | BTC 0.851009510031274 |
| 3.2.007110 | MAKSYM MECHKAR | ADDRESS REDACTED | | Yes | BTC 0.349123636542618 |
| 3.2.007111 | MAKSYM PUZIN | ADDRESS REDACTED | | Yes | BTC 2.38204179926034 |
| 3.2.007112 | MAKSYM PYRIZHOK | ADDRESS REDACTED | | Yes | XAUT 0.215873620229805 |
| 3.2.007113 | MAKSYM SHYMANSKYI | ADDRESS REDACTED | | Yes | BTC 1.01058470180991 |
| 3.2.007114 | MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | | Yes | BTC 1.22690349138721 |
| 3.2.007115 | MALACHI LAWRENCE | ADDRESS REDACTED | | Yes | XLM 21937.4016244645 |
| 3.2.007116 | MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | | Yes | BTC 4.66868217562078 |
| 3.2.007117 | MALCOLM D'SA | ADDRESS REDACTED | | Yes | BTC 0.279401511838993 |
| 3.2.007118 | MALCOLM FROOME | ADDRESS REDACTED | | Yes | BTC 1.35844135773748 |
| 3.2.007119 | MALCOLM MAGNER | ADDRESS REDACTED | | Yes | BTC 15.8519479956668 |
| 3.2.007120 | MALCOLM MURCHIE | ADDRESS REDACTED | | Yes | ETH 2.11884352095381 USDC 2000 |
| 3.2.007121 | MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | | Yes | ETH 0.819961978567466 |
| 3.2.007122 | MALIK OBIDEEN | ADDRESS REDACTED | | Yes | ADA 9523.80952380952 MATIC 31041.6036243887 |
| 3.2.007123 | MALINI NAIDOO | ADDRESS REDACTED | | Yes | BTC 1.68404368607444 |
| 3.2.007124 | MALTE GÖLLER | ADDRESS REDACTED | | Yes | BTC 1.70859852206227 ETH 61.6324651184205 |
| 3.2.007125 | MAN CHUN PANG | ADDRESS REDACTED | | Yes | ADA 6042.98319202667 |
| 3.2.007126 | MAN FAI CHEUNG | ADDRESS REDACTED | | Yes | BTC 1.7155661040442 |
| 3.2.007127 | MAN HO RAVEN LEE | ADDRESS REDACTED | | Yes | BTC 2.71894434080022 |
| 3.2.007128 | MAN KIT HEUNG | ADDRESS REDACTED | | Yes | BTC 0.999422828583955 |
| 3.2.007129 | MAN TAT FUNG | ADDRESS REDACTED | | Yes | BTC 0.0511580736930759 ETH 4.21909071430018 |
| 3.2.007130 | MAN TIM LEE | ADDRESS REDACTED | | Yes | BTC 6.24612714628509 ETH 42.9097716855254 |
| 3.2.007131 | MAN WAI WONG | ADDRESS REDACTED | | Yes | BTC 6.31430172925254 |
| 3.2.007132 | MANDEEP DHIRAJ | ADDRESS REDACTED | | Yes | BTC 16.8027401391611 |
| 3.2.007133 | MANDLA MASANGO | ADDRESS REDACTED | | Yes | LINK 152.647094199999 |
| 3.2.007134 | MANDY FAY LIAO | ADDRESS REDACTED | | Yes | LINK 804.681784930504 |
| 3.2.007135 | MANEESH SINGH | ADDRESS REDACTED | | Yes | MATIC 2100 |
| 3.2.007136 | MANIL ABEYGUNASEKARA | ADDRESS REDACTED | | Yes | BTC 0.136946107564324 |
| 3.2.007137 | MANILAL HARI | ADDRESS REDACTED | | Yes | ETH 123.069772504472 |
| 3.2.007138 | MANISH AHUJA | ADDRESS REDACTED | | Yes | ETH 20.4957281377217 |
| 3.2.007139 | MANMOHAN GOPALUNI | ADDRESS REDACTED | | Yes | LINK 11457.8669407255 |
| 3.2.007140 | MANNY DA MOTTA | ADDRESS REDACTED | | Yes | BTC 0.13883425503 8526 |
| 3.2.007141 | MANNY LAKE | ADDRESS REDACTED | | Yes | ETH 255.906378351186 |
| 3.2.007142 | MANOJ KELATH | ADDRESS REDACTED | | Yes | MATIC 2610.30876060072 |
| 3.2.007143 | MANOJ RANJIT | ADDRESS REDACTED | | Yes | ETH 26.5986978999507 |
| 3.2.007144 | MANSOUR ALAHBABI | ADDRESS REDACTED | | Yes | ETH 7.8712145521 0362 |
| 3.2.007145 | MANU KAK | ADDRESS REDACTED | | Yes | ETH 0.898621769068593 |
| 3.2.007146 | MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | | Yes | BTC 0.109846269096475 |
| 3.2.007147 | MANUEL AMAYA | ADDRESS REDACTED | | Yes | BTC 0.455925465481197 ETH 8.5033254185818 |
| 3.2.007148 | MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | | Yes | ADA 32750.9456947894 |
| 3.2.007149 | MANUEL BORNHOEFFT | ADDRESS REDACTED | | Yes | BTC 3.20938600472996 |
| 3.2.007150 | MANUEL CORREIA | ADDRESS REDACTED | | Yes | BTC 0.051731719303691 ETH 1.00037005213588 |
| 3.2.007151 | MANUEL COSTA | ADDRESS REDACTED | | Yes | BTC 0.90070250177865Z |
| 3.2.007152 | MANUEL DIAZ | ADDRESS REDACTED | | Yes | ADA 2482.85124828003 |
| 3.2.007153 | MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | | Yes | ADA 4852.789396 |
| 3.2.007154 | MANUEL GARZA | ADDRESS REDACTED | | Yes | BTC 0.209179263196778 |
| 3.2.007155 | MANUEL GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.559616489940623 |
| 3.2.007156 | MANUEL IONESCU | ADDRESS REDACTED | | Yes | BTC 0.428346456692913 |
| 3.2.007157 | MANUEL LEIVA JR. | ADDRESS REDACTED | | Yes | BTC 0.695307777291393 |
| 3.2.007158 | MANUEL LEON | ADDRESS REDACTED | | Yes | MANA 106549.143941159 |
| 3.2.007159 | MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | | Yes | BTC 0.300783039490061 ETH 1.92210003157735 |
| 3.2.007160 | MANUEL MEDINA | ADDRESS REDACTED | | Yes | BTC 0.41441338152 0839 |
| 3.2.007161 | MANUEL MOREIRA | ADDRESS REDACTED | | Yes | BTC 0.0385550806485512 |
| 3.2.007162 | MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | | Yes | ETH 71.0389846161132 |
| 3.2.007163 | MANUELA CÓRDOBA | ADDRESS REDACTED | | Yes | BTC 1.30028295017798 |
| 3.2.007164 | MANVEER JAROSZ | ADDRESS REDACTED | | Yes | BTC 1.00789344391116 ETH 10.3525682116707 LTC 16.0164442046794 |
| 3.2.007165 | MANWINDER BRAR | ADDRESS REDACTED | | Yes | BTC 0.31222777628 6683 |
| 3.2.007166 | MANYUNG CHOW | ADDRESS REDACTED | | Yes | BTC 1.06774236912854 |
| 3.2.007167 | MANZI BITEGA | ADDRESS REDACTED | | Yes | BTC 0.39855588512 7558 |
| 3.2.007168 | MARC ANDREWS | ADDRESS REDACTED | | Yes | BTC 1.22886407943049 ETH 45.9625035686813 LINK 956.83667956609 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007169 | MARC BASKIN | ADDRESS REDACTED | | Yes | BTC 0.2151048214133 |
| 3.2.007170 | MARC BIROU | ADDRESS REDACTED | | Yes | ADA 93233.78384895513 |
| 3.2.007171 | MARC BLEVINS | ADDRESS REDACTED | | Yes | BTC 1.23437035682446 |
| 3.2.007172 | MARC BRICKER | ADDRESS REDACTED | | Yes | BTC 4.27277338270726 |
| 3.2.007173 | MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | | Yes | BTC 0.0387925809188992 |
| 3.2.007174 | MARC COHEN | ADDRESS REDACTED | | Yes | ETH 28.9768053912696 |
| 3.2.007175 | MARC DANIELS II | ADDRESS REDACTED | | Yes | BTC 0.130420110135507 |
| 3.2.007176 | MARC ECKO | ADDRESS REDACTED | | Yes | BTC 22.28876979013 |
| 3.2.007177 | MARC ESTONILO | ADDRESS REDACTED | | Yes | ETH 1.01445744924855 |
| 3.2.007178 | MARC HALLE | ADDRESS REDACTED | | Yes | ADA 20486.9895740084 |
| 3.2.007179 | MARC LADAS | ADDRESS REDACTED | | Yes | ETH 25.7021516550079 |
| 3.2.007180 | MARC LEK | ADDRESS REDACTED | | Yes | PAXG 2.93851798378547 |
| 3.2.007181 | MARC MARISSEN | ADDRESS REDACTED | | Yes | BTC 0.100108040825652 |
| 3.2.007182 | MARC PATRICK MCKNIGHT | ADDRESS REDACTED | | Yes | BTC 0.31740358284006 |
| | | | | | ETH 4.70135251401021 |
| 3.2.007183 | MARC RANDALL HODULICH | ADDRESS REDACTED | | Yes | USDC 10000 |
| 3.2.007184 | MARC RAYNER | ADDRESS REDACTED | | Yes | BTC 2.05890006537293 |
| 3.2.007185 | MARC RIENAS | ADDRESS REDACTED | | Yes | ETH 5.2323013666568834 |
| 3.2.007186 | MARC ROBERTS | ADDRESS REDACTED | | Yes | LINK 1528.91984841499 |
| 3.2.007187 | MARC ROMEO SALVATORE | ADDRESS REDACTED | | Yes | BTC 0.13546770224199 |
| 3.2.007188 | MARC SHACHTMAN | ADDRESS REDACTED | | Yes | BTC 51.6225127469155 |
| 3.2.007189 | MARC SHANK | ADDRESS REDACTED | | Yes | ETH 86.822873185749 |
| 3.2.007190 | MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | | Yes | ETH 29.3457998886225 |
| 3.2.007191 | MARC TINKER | ADDRESS REDACTED | | Yes | BTC 0.0398599567443533 |
| 3.2.007192 | MARC ZYWCZUK | ADDRESS REDACTED | | Yes | ETH 6.58215043869981 |
| 3.2.007193 | MARC-ANDRÉ NÉRON | ADDRESS REDACTED | | Yes | BTC 0.254897259559572 |
| 3.2.007194 | MARCEL BAYÀ | ADDRESS REDACTED | | Yes | BTC 0.25233506507562 |
| 3.2.007195 | MARCEL RUSAKE | ADDRESS REDACTED | | Yes | BCH 68.0375108070439 |
| | | | | | XLM 64261.0447914469 |
| 3.2.007196 | MARCEL STILLEKENS | ADDRESS REDACTED | | Yes | ETH 93.4565795198612 |
| 3.2.007197 | MARCEL SUTER | ADDRESS REDACTED | | Yes | AAVE 23.7873754152823 |
| | | | | | ADA 1884.59566387741 |
| | | | | | AVAX 68.8808261233603 |
| | | | | | BCH 2.49588534766741 |
| | | | | | BNB 37.0119348261259 |
| | | | | | BTC 8.3783272456796 |
| | | | | | EOS 459.183673469387 |
| | | | | | ETH 12.7559772655918 |
| | | | | | KNC 970.149253731343 |
| | | | | | LINK 506.296874541764 |
| | | | | | OMG 656.02576789491 |
| | | | | | SOL 146.669262101639 |
| | | | | | UNI 430.366415174917 |
| | | | | | XLM 50386.8872258556 |
| | | | | | XTZ 520.3344929881 |
| 3.2.007198 | MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | | Yes | ETH 1.94685017336308 |
| 3.2.007199 | MARCELLO TALLARIGO | ADDRESS REDACTED | | Yes | BTC 1.97247013979649 |
| | | | | | ETH 40.93815663403 |
| 3.2.007200 | MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | | Yes | BTC 0.501384986490783 |
| | | | | | ETH 0.94956705890389 |
| 3.2.007201 | MARCELO JURY | ADDRESS REDACTED | | Yes | ETH 2.09577482105487 |
| 3.2.007202 | MARCELO LOZOVEY | ADDRESS REDACTED | | Yes | BTC 0.190914725343891 |
| 3.2.007203 | MARCELO MAROTE RUBIO | ADDRESS REDACTED | | Yes | BTC 0.303137658903829 |
| 3.2.007204 | MARCELO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.164914939417598 |
| 3.2.007205 | MARCELO TABORGA | ADDRESS REDACTED | | Yes | BTC 0.565031089519733 |
| 3.2.007206 | MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | | Yes | BTC 110.967764197264 |
| | | | | | ETH 4.58683051163702 |
| 3.2.007207 | MARCIN KRONHARDT | ADDRESS REDACTED | | Yes | BTC 0.712257951902665 |
| 3.2.007208 | MARCIN LEWANDOWSKI | ADDRESS REDACTED | | Yes | ETH 62.7397266335506 |
| 3.2.007209 | MARCIN MACIEJEWSKI | ADDRESS REDACTED | | Yes | BTC 0.13059320836805.1 |
| 3.2.007210 | MARCIN POLANSKI | ADDRESS REDACTED | | Yes | BTC 0.6481255848964.4 |
| 3.2.007211 | MARCIN POPIELARZ | ADDRESS REDACTED | | Yes | BTC 0.33120117490041.04 |
| 3.2.007212 | MARCIN SZAJDECKI | ADDRESS REDACTED | | Yes | BTC 0.911089091072876 |
| 3.2.007213 | MARCIN SZCZEPANIK | ADDRESS REDACTED | | Yes | LTC 24.217585934917.8 |
| 3.2.007214 | MARCIO AUGUSTO | ADDRESS REDACTED | | Yes | BTC 0.848538772698992 |
| 3.2.007215 | MARCO ALTEA | ADDRESS REDACTED | | Yes | BTC 0.197332070408082 |
| 3.2.007216 | MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | | Yes | MATIC 8969.60958440625 |
| 3.2.007217 | MARCO BONOMI | ADDRESS REDACTED | | Yes | BTC 11.1216451318453 |
| | | | | | ETH 341.567387097517 |
| 3.2.007218 | MARCO CASAS CORDERO | ADDRESS REDACTED | | Yes | BTC 0.250742543852093 |
| 3.2.007219 | MARCO CEREDA | ADDRESS REDACTED | | Yes | BTC 0.143560404150406 |
| 3.2.007220 | MARCO COLOMBINI | ADDRESS REDACTED | | Yes | BTC 0.0392630552804986 |
| 3.2.007221 | MARCO COSTA | ADDRESS REDACTED | | Yes | BTC 0.0530641804688039 |
| 3.2.007222 | MARCO DAANDELS | ADDRESS REDACTED | | Yes | ETH 9.29041877404235 |
| 3.2.007223 | MARCO ELEFANTI | ADDRESS REDACTED | | Yes | BTC 0.891929227799943 |
| 3.2.007224 | MARCO GIACOMELLI | ADDRESS REDACTED | | Yes | BTC 3.17640050234376 |
| 3.2.007225 | MARCO GODINHO | ADDRESS REDACTED | | Yes | BTC 3.02818831037 |
| 3.2.007226 | MARCO MACAYAN | ADDRESS REDACTED | | Yes | BTC 0.098315717657.4995 |
| 3.2.007227 | MARCO MANTILACCI | ADDRESS REDACTED | | Yes | BTC 19.509809896044 |
| 3.2.007228 | MARCO MORRONE | ADDRESS REDACTED | | Yes | BTC 0.989509569117981 |
| 3.2.007229 | MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | | Yes | BTC 0.507375475415134 |
| | | | | | ETH 2.02918329702159 |
| 3.2.007230 | MARCO SIBONA | ADDRESS REDACTED | | Yes | BTC 0.0845057651480074 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007231 | MARCOLIVIER MATTUCCI | ADDRESS REDACTED | | Yes | BTC 0.17580960962040496 |
| 3.2.007232 | MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | | Yes | BTC 0.94492519974394.8 |
| 3.2.007233 | MARCOS LOPEZ | ADDRESS REDACTED | | Yes | BTC 5.3468721205210.8 |
| 3.2.007234 | MARCOS RIOS | ADDRESS REDACTED | | Yes | ETH 0.41196911037126 |
| 3.2.007235 | MARCOS ROJAS | ADDRESS REDACTED | | Yes | BTC 0.192298410925567 |
| | | | | | ETH 4.15717971156154 |
| 3.2.007236 | MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ADDRESS REDACTED | | Yes | BTC 1.0455499763638 |
| 3.2.007237 | MARCUS ANTHONY HOUSE | ADDRESS REDACTED | | Yes | BTC 2.00714222111316 |
| 3.2.007238 | MARCUS BOWRING | ADDRESS REDACTED | | Yes | BTC 1.32151396060047 |
| 3.2.007239 | MARCUS BRÄNNERUD | ADDRESS REDACTED | | Yes | ETH 3.13748801065426 |
| 3.2.007240 | MARCUS CAPPELLAZZO | ADDRESS REDACTED | | Yes | BTC 1.33504540540495 |
| 3.2.007241 | MARCUS CLARKE | ADDRESS REDACTED | | Yes | BTC 1.35980418819689 |
| 3.2.007242 | MARCUS FRANKSSON | ADDRESS REDACTED | | Yes | BTC 0.119618343445006 |
| 3.2.007243 | MARCUS GASSEI | ADDRESS REDACTED | | Yes | BTC 6.50067493981806 |
| 3.2.007244 | MARCUS GRUNDVALL | ADDRESS REDACTED | | Yes | BTC 0.0368346068851592 |
| 3.2.007245 | MARCUS HANDO | ADDRESS REDACTED | | Yes | BTC 1.55706644785215 |
| 3.2.007246 | MARCUS JOHN BAMBERG | ADDRESS REDACTED | | Yes | BTC 8.5587976768448 |
| 3.2.007247 | MARCUS LIEL ARREDONDO | ADDRESS REDACTED | | Yes | BTC 3.86097485259081 |
| | | | | | ETH 15.2201222057943 |
| 3.2.007248 | MARCUS MCCARTHY | ADDRESS REDACTED | | Yes | ETH 9.6947663444893 |
| 3.2.007249 | MARCUS O'YANG | ADDRESS REDACTED | | Yes | BTC 0.119452975579947 |
| 3.2.007250 | MARCUS RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.57884062563989 |
| 3.2.007251 | MARCUS SEEGER | ADDRESS REDACTED | | Yes | ETH 4.24242668923027 |
| 3.2.007252 | MARCUS SEETOH | ADDRESS REDACTED | | Yes | BTC 0.242890833106229 |
| 3.2.007253 | MARCUS SVENSSON | ADDRESS REDACTED | | Yes | BTC 0.481834762381982 |
| 3.2.007254 | MARCUS THALER | ADDRESS REDACTED | | Yes | BTC 0.258682015132897 |
| 3.2.007255 | MARCUS TURMAN | ADDRESS REDACTED | | Yes | XLM 19985.4189158035 |
| 3.2.007256 | MARCUS VINICIUS BENETTI | ADDRESS REDACTED | | Yes | ADA 2789.46906202271 |
| 3.2.007257 | MARCUS WHITEHEAD | ADDRESS REDACTED | | Yes | BTC 1.23016217709491 |
| 3.2.007258 | MARCUS WILSON | ADDRESS REDACTED | | Yes | LTC 680.13554599373 |
| 3.2.007259 | MARDO IKNADIOSSIAN | ADDRESS REDACTED | | Yes | BTC 3.99190829399865 |
| | | | | | UNI 2204.56252881103 |
| 3.2.007260 | MAREK DRAG | ADDRESS REDACTED | | Yes | 1INCH 14928.3363923661 |
| | | | | | EOS 15887.8504672897 |
| | | | | | ZRX 49875.39463906 |
| 3.2.007261 | MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ADDRESS REDACTED | | Yes | BTC 1.00118421320217 |
| 3.2.007262 | MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | | Yes | BTC 0.489037411361969 |
| 3.2.007263 | MAREK VESELY | ADDRESS REDACTED | | Yes | ETH 23.6526400700227 |
| 3.2.007264 | MARGARET BASS | ADDRESS REDACTED | | Yes | BTC 0.21113959256923.1 |
| 3.2.007265 | MARGARET KLEIN | ADDRESS REDACTED | | Yes | BTC 0.154047093776694 |
| 3.2.007266 | MARGARET KWAN | ADDRESS REDACTED | | Yes | ETH 50.8470588008812 |
| 3.2.007267 | MARGARET MARCOU-SLOPER | ADDRESS REDACTED | | Yes | ETH 21.0083591410094 |
| 3.2.007268 | MARGARITA LAHENS CONDE | ADDRESS REDACTED | | Yes | BTC 0.00972872418075908 |
| 3.2.007269 | MARGARITA NIKOLAEVNA PRIKHODKO | ADDRESS REDACTED | | Yes | BTC 0.14429667396 1665 |
| 3.2.007270 | MARGAUX MAYER | ADDRESS REDACTED | | Yes | BTC 0.219216520156959 |
| 3.2.007271 | MARGERY HAGER | ADDRESS REDACTED | | Yes | BTC 0.21118160001 9008 |
| 3.2.007272 | MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | | Yes | BTC 0.0151137814288163 |
| 3.2.007273 | MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | | Yes | BTC 0.094249809547456 |
| 3.2.007274 | MARIA ANTUNEZ | ADDRESS REDACTED | | Yes | BTC 0.493868363790643 |
| 3.2.007275 | MARIA ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.0524058520987073 |
| 3.2.007276 | MARIA BARBIERI | ADDRESS REDACTED | | Yes | BTC 1.40983733946281 |
| 3.2.007277 | MARÍA BERRIOS | ADDRESS REDACTED | | Yes | BTC 0.0371057751379625 |
| 3.2.007278 | MARIA CARMELA ALDANA | ADDRESS REDACTED | | Yes | BTC 0.0292995323319527 |
| 3.2.007279 | MARÍA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.0822495846444277 |
| 3.2.007280 | MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.065464655 8261016 |
| 3.2.007281 | MARIA GABRIELLA BARROERO | ADDRESS REDACTED | | Yes | BTC 2.08437174316915 |
| 3.2.007282 | MARIA GARCIA | ADDRESS REDACTED | | Yes | BCH 2.19379822559451 |
| 3.2.007283 | MARIA GOMAR | ADDRESS REDACTED | | Yes | BTC 0.258657809503298 |
| 3.2.007284 | MARIA GRUENDING | ADDRESS REDACTED | | Yes | AAVE 4.61964890668309 |
| | | | | | BTC 0.963311141841286 |
| | | | | | ETH 13.6557497157439 |
| | | | | | SOL 199.009057340811 |
| 3.2.007285 | MARIA ITO | ADDRESS REDACTED | | Yes | BTC 1.05825590869504 |
| 3.2.007286 | MARIA JEVONS | ADDRESS REDACTED | | Yes | ETH 3.49345863478585 |
| 3.2.007287 | MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | | Yes | BTC 0.164581446698278 |
| 3.2.007288 | MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | | Yes | ETH 1.70124624989841 |
| 3.2.007289 | MARIA OVIEDO | ADDRESS REDACTED | | Yes | BTC 0.0719798716321049 |
| 3.2.007290 | MARIA WISEMAN | ADDRESS REDACTED | | Yes | BTC 2.87179841088499 |
| 3.2.007291 | MARIAELENA DI STEFANO | ADDRESS REDACTED | | Yes | USDC 5600 |
| 3.2.007292 | MARIAH VITORIA | ADDRESS REDACTED | | Yes | ETH 4.24798309302728 |
| 3.2.007293 | MARIANO DE LOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.028105677346824 |
| 3.2.007294 | MARIANO VENTURA BARREIRA | ADDRESS REDACTED | | Yes | BTC 0.77582933676454 |
| 3.2.007295 | MARIE AGNES BOY | ADDRESS REDACTED | | Yes | BTC 0.456204405840286 |
| 3.2.007296 | MARIE MEREDITH | ADDRESS REDACTED | | Yes | BTC 0.014861311262476 |
| 3.2.007297 | MARIE TAN | ADDRESS REDACTED | | Yes | BTC 1.92938123272155 |
| | | | | | ETH 4.12785321390168 |
| 3.2.007298 | MARIE-EVE ROY | ADDRESS REDACTED | | Yes | ETH 0.451052975394282 |
| 3.2.007299 | MARILOU DOTSON | ADDRESS REDACTED | | Yes | BTC 3.49533335812293 |
| 3.2.007300 | MARINA IVANOVIC | ADDRESS REDACTED | | Yes | BTC 0.00876040297853701 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007301 | MARINA LYSHOVA | ADDRESS REDACTED | | Yes | ADA 11484.1261177983<br>BTC 0.31756911778791T<br>DOT 339.059791068792<br>ETH 1.89895313358544 |
| 3.2.007302 | MARINOS CHARALAMBOUS | ADDRESS REDACTED | | Yes | ETH 5.01010249589146 |
| 3.2.007303 | MARIO ALVAREZ | ADDRESS REDACTED | | Yes | ETH 7.36789791239908 |
| 3.2.007304 | MARIO BARAHONA | ADDRESS REDACTED | | Yes | BTC 0.144106671567013 |
| 3.2.007305 | MARIO BEJARANO MONROY | ADDRESS REDACTED | | Yes | BTC 0.049794597281944 |
| 3.2.007306 | MARIO CASTILLO | ADDRESS REDACTED | | Yes | ETH 9.13237923448864 |
| 3.2.007307 | MARIO D CERASUOLO | ADDRESS REDACTED | | Yes | BTC 13.2922807083067 |
| 3.2.007308 | MARIO DANIEL MARIN | ADDRESS REDACTED | | Yes | BTC 0.398255640295505<br>ETH 23.5172720260648<br>MATIC 2052.70404327002<br>USDC 10000 |
| 3.2.007309 | MARIO DE SA | ADDRESS REDACTED | | Yes | ADA 14082.5458905714<br>BTC 0.285259554560564 |
| 3.2.007310 | MARIO DEL VALLE | ADDRESS REDACTED | | Yes | BTC 0.712811213375759 |
| 3.2.007311 | MARIO ESCALANTE PEREZ | ADDRESS REDACTED | | Yes | BTC 0.010010192491971 9 |
| 3.2.007312 | MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | | Yes | WBTC 0.947370457426095 |
| 3.2.007313 | MARIO GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 0.464474159428166 |
| 3.2.007314 | MARIO HARRISON ASP | ADDRESS REDACTED | | Yes | ETH 49.0909229002257<br>ETH 395.856540433506 |
| 3.2.007315 | MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | | Yes | BTC 17.4594166300799 |
| 3.2.007316 | MARIO JEUNE | ADDRESS REDACTED | | Yes | ADA 336.235287470265 |
| 3.2.007317 | MARIO NARANJO TOVAR | ADDRESS REDACTED | | Yes | BTC 0.493727749892544 |
| 3.2.007318 | MARIO NINCLAUS | ADDRESS REDACTED | | Yes | ETH 6.13026545111116 |
| 3.2.007319 | MARIO PEREZ | ADDRESS REDACTED | | Yes | BTC 1.00430048618529 |
| 3.2.007320 | MARIO RAMIREZ | ADDRESS REDACTED | | Yes | BTC 2.97968853215263 |
| 3.2.007321 | MARIO RAMIREZ | ADDRESS REDACTED | | Yes | ADA 14099.245341506 |
| 3.2.007322 | MARIO SERRANO | ADDRESS REDACTED | | Yes | BTC 0.243815959529442 |
| 3.2.007323 | MARIO VITO AMALFITANO | ADDRESS REDACTED | | Yes | BTC 0.480965779284803 |
| 3.2.007324 | MARIS REINHOLDS | ADDRESS REDACTED | | Yes | BTC 0.311890838206627 |
| 3.2.007325 | MARISENA PENELOPE PEPPER | ADDRESS REDACTED | | Yes | BTC 1.12739967433411 |
| 3.2.007326 | MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | | Yes | ADA 4890.39336313909<br>DOT 212.955050281756<br>LINK 189.087292450782 |
| 3.2.007327 | MARISSA MCKINNEY | ADDRESS REDACTED | | Yes | ETH 0.776409571577198 |
| 3.2.007328 | MARISSA SHAW | ADDRESS REDACTED | | Yes | ETH 0.961050015788678 |
| 3.2.007329 | MARITZA CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.636222216151399 2 |
| 3.2.007330 | MARITZA TORRES RIVERA | ADDRESS REDACTED | | Yes | BTC 0.489380444357443 |
| 3.2.007331 | MARIUS HØRUNGDAL | ADDRESS REDACTED | | Yes | LINK 12278.8165565167 |
| 3.2.007332 | MARIUS PREISS | ADDRESS REDACTED | | Yes | BTC 0.515450632715651<br>ETH 7.00418874845743 |
| 3.2.007333 | MARIUS VAN SPRANG | ADDRESS REDACTED | | Yes | BTC 0.848500275762589 |
| 3.2.007334 | MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | | Yes | BNB 3.99332685117662<br>BTC 0.214440417729933 |
| 3.2.007335 | MARIUSZ MALESZEWSKI | ADDRESS REDACTED | | Yes | BTC 3.38940293263142 |
| 3.2.007336 | MARIUSZ SOBCZAK | ADDRESS REDACTED | | Yes | BTC 0.139092020977244<br>ETH 2.06342983306852 |
| 3.2.007337 | MARIUSZ ZALEWSKI | ADDRESS REDACTED | | Yes | BTC 0.010069612045718 4 |
| 3.2.007338 | MARIZA REBMANN | ADDRESS REDACTED | | Yes | BTC 0.212264105013313 |
| 3.2.007339 | MARIZEL DELAS PENAS | ADDRESS REDACTED | | Yes | ETH 4.37639018427884 |
| 3.2.007340 | MARK A KLATT | ADDRESS REDACTED | | Yes | BTC 0.129343795809261 |
| 3.2.007341 | MARK ABERNETHY | ADDRESS REDACTED | | Yes | BTC 1.47588962095389 |
| 3.2.007342 | MARK ADAMS | ADDRESS REDACTED | | Yes | BTC 0.041566483312971 2 |
| 3.2.007343 | MARK ALAN BABASA | ADDRESS REDACTED | | Yes | ETH 0.412579450640321 |
| 3.2.007344 | MARK ANDERSON | ADDRESS REDACTED | | Yes | BTC 2.33857954678328<br>ETH 47.0785780700136 |
| 3.2.007345 | MARK ATKINS | ADDRESS REDACTED | | Yes | ETH 4.61274497978783 |
| 3.2.007346 | MARK BARNES | ADDRESS REDACTED | | Yes | BTC 0.932118472257824 |
| 3.2.007347 | MARK BECK | ADDRESS REDACTED | | Yes | BTC 0.168804861580013 |
| 3.2.007348 | MARK BIEKER | ADDRESS REDACTED | | Yes | BTC 0.961427246675111<br>ETH 65.5275709824139 |
| 3.2.007349 | MARK BROWN | ADDRESS REDACTED | | Yes | BTC 3.99379829063224 |
| 3.2.007350 | MARK BUSKENS | ADDRESS REDACTED | | Yes | BTC 1.11391771200182 |
| 3.2.007351 | MARK CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.594393785883147 |
| 3.2.007352 | MARK CARBERRY | ADDRESS REDACTED | | Yes | ADA 4054.61549046307<br>BNB 18.99875512<br>BTC 0.1125428438192<br>DOT 32.5824732<br>ETH 10.2287630686854<br>MANA 608.176144857216<br>XLM 1727.66188728793 |
| 3.2.007353 | MARK CASEY | ADDRESS REDACTED | | Yes | BTC 2.5101599915947 |
| 3.2.007354 | MARK CASWELL | ADDRESS REDACTED | | Yes | BTC 0.7512633759453605 |
| 3.2.007355 | MARK CLARKE | ADDRESS REDACTED | | Yes | ETH 1.98625650108489 |
| 3.2.007356 | MARK DANIEL SMALLEY | ADDRESS REDACTED | | Yes | BTC 1.98254568417847 |
| 3.2.007357 | MARK DEBOWSKI | ADDRESS REDACTED | | Yes | ADA 44641.6156205057 |
| 3.2.007358 | MARK DEE | ADDRESS REDACTED | | Yes | BTC 6.59978522619549<br>ETH 65.4001461090293<br>LINK 1783.69512137512 |
| 3.2.007359 | MARK DEITZ | ADDRESS REDACTED | | Yes | BTC 0.519035155938259 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007360 | MARK DEMBINSKY | ADDRESS REDACTED | | Yes | LINK 508.911160870924 |
| 3.2.007361 | MARK DIEKMANN | ADDRESS REDACTED | | Yes | BTC 3.39608217443223 |
| 3.2.007362 | MARK DIENSTMANN | ADDRESS REDACTED | | Yes | ETH 15.1188949779528 |
| 3.2.007363 | MARK DOWSETT | ADDRESS REDACTED | | Yes | LINK 62.5981420263463 |
| 3.2.007364 | MARK E BLAIR | ADDRESS REDACTED | | Yes | ADA 1553301.85073739 |
| 3.2.007365 | MARK EDWARD SAVAGE | ADDRESS REDACTED | | Yes | BTC 0.103754008677608 |
| 3.2.007366 | MARK ENRIGHT | ADDRESS REDACTED | | Yes | BTC 4.21776373886508 |
| | | | | | ETH 1.53144947273955 |
| 3.2.007367 | MARK FINELLI | ADDRESS REDACTED | | Yes | BTC 53.7213876630177 |
| | | | | | ETH 27.87281634573 |
| 3.2.007368 | MARK FISHER | ADDRESS REDACTED | | Yes | BTC 0.37219573651599 |
| 3.2.007369 | MARK FRY | ADDRESS REDACTED | | Yes | BTC 0.800644584646774 |
| 3.2.007370 | MARK GILL | ADDRESS REDACTED | | Yes | BTC 0.803622362357624 |
| 3.2.007371 | MARK GRIFFIS | ADDRESS REDACTED | | Yes | ETH 22.7571793634796 |
| 3.2.007372 | MARK GUSTAFSON | ADDRESS REDACTED | | Yes | BTC 1.00584530002704 |
| 3.2.007373 | MARK HARLAN | ADDRESS REDACTED | | Yes | BTC 7.97978135995096 |
| 3.2.007374 | MARK HESS | ADDRESS REDACTED | | Yes | BTC 0.197892298021883 |
| 3.2.007375 | MARK HEWETT | ADDRESS REDACTED | | Yes | BTC 0.626152181121842 |
| 3.2.007376 | MARK HUGHES HAMRIC | ADDRESS REDACTED | | Yes | BTC 4.35150351553993 |
| 3.2.007377 | MARK J ELZINGA | ADDRESS REDACTED | | Yes | BTC 0.708888199337865 |
| 3.2.007378 | MARK JAMES | ADDRESS REDACTED | | Yes | BTC 0.095399365594218 |
| 3.2.007379 | MARK JAMES RIEDL | ADDRESS REDACTED | | Yes | BTC 0.359972098850576 |
| | | | | | ETH 1.01808595471046 |
| 3.2.007380 | MARK JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.151793439487545 |
| 3.2.007381 | MARK JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.801629257301326 |
| 3.2.007382 | MARK KETTERER | ADDRESS REDACTED | | Yes | BTC 2.3624852350578 |
| 3.2.007383 | MARK KHODAN | ADDRESS REDACTED | | Yes | BTC 0.0810750552323813 |
| 3.2.007384 | MARK KIRKCONNELL | ADDRESS REDACTED | | Yes | BTC 0.256544501278078 |
| 3.2.007385 | MARK LEONCZEK | ADDRESS REDACTED | | Yes | ETH 160.937443176097 |
| 3.2.007386 | MARK LIANO | ADDRESS REDACTED | | Yes | BTC 0.93877145451901 |
| 3.2.007387 | MARK MARTIN | ADDRESS REDACTED | | Yes | ADA 366792.535833186 |
| 3.2.007388 | MARK MAXWELL | ADDRESS REDACTED | | Yes | ADA 20448.889286176 |
| | | | | | BTC 0.979661505066773 |
| 3.2.007389 | MARK MCKAY | ADDRESS REDACTED | | Yes | ADA 62515.6791886991 |
| 3.2.007390 | MARK MERRILL | ADDRESS REDACTED | | Yes | BTC 1.46548776317717 |
| 3.2.007391 | MARK MICKLICH | ADDRESS REDACTED | | Yes | BTC 0.653933205045565 |
| 3.2.007392 | MARK MIDDLETON | ADDRESS REDACTED | | Yes | BTC 4.00232870171332 |
| 3.2.007393 | MARK MIKALUK | ADDRESS REDACTED | | Yes | ETH 5.56666882554157 |
| 3.2.007394 | MARK MOUTON | ADDRESS REDACTED | | Yes | BTC 2 |
| | | | | | ETH 59.8552914746776 |
| 3.2.007395 | MARK MOXON | ADDRESS REDACTED | | Yes | BTC 0.556717195863094 |
| 3.2.007396 | MARK NAGLE | ADDRESS REDACTED | | Yes | BTC 1.37720134092428 |
| 3.2.007397 | MARK PEHRSON | ADDRESS REDACTED | | Yes | ETH 14.1412213065781 |
| 3.2.007398 | MARK POHLKAMP | ADDRESS REDACTED | | Yes | BTC 1.0178117048346 |
| 3.2.007399 | MARK PRICE | ADDRESS REDACTED | | Yes | BTC 1.04044456964164 |
| 3.2.007400 | MARK PRITCHARD | ADDRESS REDACTED | | Yes | BTC 11.1454912710927 |
| 3.2.007401 | MARK REDEKER | ADDRESS REDACTED | | Yes | ETH 49.8896645590855 |
| | | | | | LTC 9019.1825825263 |
| 3.2.007402 | MARK RENNIE | ADDRESS REDACTED | | Yes | BTC 0.397376076483955 |
| | | | | | ETH 3.06186827601809 |
| 3.2.007403 | MARK RODNEY NORUM | ADDRESS REDACTED | | Yes | BTC 1.7128053610808 |
| 3.2.007404 | MARK ROHOV | ADDRESS REDACTED | | Yes | BTC 1.16610861441746 |
| 3.2.007405 | MARK ROSOLINI | ADDRESS REDACTED | | Yes | BTC 1.9813641787425 |
| 3.2.007406 | MARK RUDMAN | ADDRESS REDACTED | | Yes | DOT 1131.313282 |
| | | | | | ETH 21.6632145430626 |
| | | | | | LINK 1061.07809379154 |
| 3.2.007407 | MARK SCROGGINS | ADDRESS REDACTED | | Yes | BTC 0.0439379376630509 |
| 3.2.007408 | MARK SHEPARD | ADDRESS REDACTED | | Yes | BTC 0.435254051113584 |
| 3.2.007409 | MARK SOUVIGNY | ADDRESS REDACTED | | Yes | BTC 2.5295950223396 |
| 3.2.007410 | MARK SPITERI | ADDRESS REDACTED | | Yes | BTC 0.537300193917535 |
| | | | | | LINK 487.601553713869 |
| 3.2.007411 | MARK STEVENS | ADDRESS REDACTED | | Yes | LTC 1151.21248799975 |
| 3.2.007412 | MARK STOPPS | ADDRESS REDACTED | | Yes | AVAX 20.0518849812367 |
| | | | | | BTC 1.04891191822961 |
| | | | | | ETH 5.75077197799483 |
| | | | | | LINK 151.860047218051 |
| 3.2.007413 | MARK STYLES | ADDRESS REDACTED | | Yes | BTC 1.53107117567127 |
| 3.2.007414 | MARK SVEN DE VRIES | ADDRESS REDACTED | | Yes | BTC 0.70648908693789 |
| 3.2.007415 | MARK THOMAS | ADDRESS REDACTED | | Yes | ETH 3.41075505730089 |
| 3.2.007416 | MARK THOMAS ZETTER | ADDRESS REDACTED | | Yes | BTC 2.00024971624936 |
| 3.2.007417 | MARK THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.593981276719785 |
| | | | | | LTC 17.7761976713181 |
| 3.2.007418 | MARK THOMSON | ADDRESS REDACTED | | Yes | BTC 0.807925193345051 |
| 3.2.007419 | MARK TOSCANO | ADDRESS REDACTED | | Yes | ETH 11.632653344406 |
| 3.2.007420 | MARK TRUSSELL | ADDRESS REDACTED | | Yes | BTC 151.723217372495 |
| | | | | | ETH 2545.57437085786 |
| 3.2.007421 | MARK WALKER | ADDRESS REDACTED | | Yes | ZEC 59.1590989088349 |
| 3.2.007422 | MARK WEBBER | ADDRESS REDACTED | | Yes | BTC 1.87536430703618 |
| 3.2.007423 | MARK WEISS | ADDRESS REDACTED | | Yes | BTC 0.671134484520365 |
| 3.2.007424 | MARK WENHAM | ADDRESS REDACTED | | Yes | ADA 21359.2224628064 |
| | | | | | BTC 3.2627967444191 |
| 3.2.007425 | MARK WESTGATE | ADDRESS REDACTED | | Yes | BTC 0.134800543066939 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007426 | MARK WILLIAM TRACY | ADDRESS REDACTED | | Yes | BTC 0.45376297059332244<br>ETH 11.0413693362201 |
| 3.2.007427 | MARK WILSON | ADDRESS REDACTED | | Yes | BTC 0.178643914217374 |
| 3.2.007428 | MARK WYLIE | ADDRESS REDACTED | | Yes | BTC 1.75744330848873 |
| 3.2.007429 | MARK YARBROUGH | ADDRESS REDACTED | | Yes | BTC 0.720128193386388 |
| 3.2.007430 | MARK ZARAGOZA | ADDRESS REDACTED | | Yes | ADA 27995.1258788026 |
| 3.2.007431 | MARK ZUBOV | ADDRESS REDACTED | | Yes | BTC 4.36259279159051 |
| 3.2.007432 | MARK ZUREIK | ADDRESS REDACTED | | Yes | BTC 0.779235687506621 |
| 3.2.007433 | MARKKU LEPPÄLÄ | ADDRESS REDACTED | | Yes | BTC 0.503550466780246 |
| 3.2.007434 | MARKO BATARELO | ADDRESS REDACTED | | Yes | ADA 1238.2198381589 |
| 3.2.007435 | MARKO KORPI | ADDRESS REDACTED | | Yes | BTC 1.14464484347058 |
| 3.2.007436 | MARKUS DOERFLINGER | ADDRESS REDACTED | | Yes | BTC 0.524828515281103<br>LTC 140.350868525464 |
| 3.2.007437 | MARKUS KLEPP | ADDRESS REDACTED | | Yes | ETH 0.894504466506271 |
| 3.2.007438 | MARKUS PIERRE TRUTER | ADDRESS REDACTED | | Yes | BTC 0.292250233426704 |
| 3.2.007439 | MARKUS RAINER PFAFF | ADDRESS REDACTED | | Yes | BTC 0.29696683859149<br>SOL 713.404816100574 |
| 3.2.007440 | MARKUS TORVINEN | ADDRESS REDACTED | | Yes | BTC 1.16032403914744 |
| 3.2.007441 | MARKUS WALDBURGER | ADDRESS REDACTED | | Yes | BTC 0.269575903899986 |
| 3.2.007442 | MARLA MOTT | ADDRESS REDACTED | | Yes | LINK 1832.7713619292 |
| 3.2.007443 | MARLEEN MAATHUIS | ADDRESS REDACTED | | Yes | DOT 99.3802816901408 |
| 3.2.007444 | MARLEN SCHWICHTENBERG | ADDRESS REDACTED | | Yes | PAXG 14.6664554697079 |
| 3.2.007445 | MARSHA LAPID | ADDRESS REDACTED | | Yes | BTC 0.191111795951511 |
| 3.2.007446 | MARSHALL LEASURE | ADDRESS REDACTED | | Yes | BTC 0.0183953537677791<br>ETH 0.238935917273653 |
| 3.2.007447 | MARSHALL MROCKI | ADDRESS REDACTED | | Yes | BTC 0.727739671525077<br>ETH 3.065447167599 |
| 3.2.007448 | MARSHALL THOMSON | ADDRESS REDACTED | | Yes | BTC 0.33606385213905 |
| 3.2.007449 | MARSTON ALFRED | ADDRESS REDACTED | | Yes | BTC 0.613266849219641 |
| 3.2.007450 | MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.0345080588203667 |
| 3.2.007451 | MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | | Yes | BTC 0.12299974856102 |
| 3.2.007452 | MARTI ROMANACH OLIVER | ADDRESS REDACTED | | Yes | BTC 2.46484290937063 |
| 3.2.007453 | MARTIJN B WUITE | ADDRESS REDACTED | | Yes | BTC 0.99561445006797 |
| 3.2.007454 | MARTIJN IVENS | ADDRESS REDACTED | | Yes | BTC 0.58615420042868 |
| 3.2.007455 | MARTIJN PLESSERS | ADDRESS REDACTED | | Yes | BTC 1.30528297927823 |
| 3.2.007456 | MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | | Yes | BTC 0.56634048648519 |
| 3.2.007457 | MARTIN ANDERSEN | ADDRESS REDACTED | | Yes | BTC 0.149593952160151<br>ETH 15.4753791760067 |
| 3.2.007458 | MARTIN BOMBAC | ADDRESS REDACTED | | Yes | ETH 6.03868072639461 |
| 3.2.007459 | MARTIN BOWMAN | ADDRESS REDACTED | | Yes | BTC 0.342661320262486 |
| 3.2.007460 | MARTIN CULASSO | ADDRESS REDACTED | | Yes | USDC 800 |
| 3.2.007461 | MARTIN DE BOKAY | ADDRESS REDACTED | | Yes | BTC 0.62589102541813 |
| 3.2.007462 | MARTIN FIŠERA | ADDRESS REDACTED | | Yes | BTC 0.534987206698515 |
| 3.2.007463 | MARTIN GOODFRIEND | ADDRESS REDACTED | | Yes | BTC 1.47530362493198 |
| 3.2.007464 | MARTIN HANNINGTON | ADDRESS REDACTED | | Yes | ETH 84.0378707110725 |
| 3.2.007465 | MARTIN HAVRANEK | ADDRESS REDACTED | | Yes | BTC 0.0835108353392162 |
| 3.2.007466 | MARTIN HEMMER | ADDRESS REDACTED | | Yes | ETH 10.7238591485918 |
| 3.2.007467 | MARTIN HEMMER | ADDRESS REDACTED | | Yes | BTC 2.62352749523133 |
| 3.2.007468 | MARTIN KOP | ADDRESS REDACTED | | Yes | BTC 0.19947687927722 |
| 3.2.007469 | MARTIN KULULA | ADDRESS REDACTED | | Yes | BTC 0.04774236433792 8 |
| 3.2.007470 | MARTÍN LEONE | ADDRESS REDACTED | | Yes | BTC 0.22822774126716 5 |
| 3.2.007471 | MARTIN MAHABIR | ADDRESS REDACTED | | Yes | BTC 1.00469245087096 |
| 3.2.007472 | MARTIN NAVARRO | ADDRESS REDACTED | | Yes | BTC 0.697342775354511 |
| 3.2.007473 | MARTIN NUSSPAUMER | ADDRESS REDACTED | | Yes | BTC 10.5684756005051 |
| 3.2.007474 | MARTIN PĒGRÌM | ADDRESS REDACTED | | Yes | ETH 2.12651549466466 |
| 3.2.007475 | MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | | Yes | ADA 9757.23847201348<br>BTC 2.17781883826386<br>ETH 4.52281477377445 |
| 3.2.007476 | MARTIN PILON | ADDRESS REDACTED | | Yes | ETH 9.99795695299039<br>SNX 7344.9399862585 7 |
| 3.2.007477 | MARTIN POLAK | ADDRESS REDACTED | | Yes | BTC 0.2803449799469 |
| 3.2.007478 | MARTIN POPRAWKA | ADDRESS REDACTED | | Yes | ADA 27972.0689344986<br>BTC 0.055078211059704 7<br>ETH 0.779569054226823 |
| 3.2.007479 | MARTIN PROKES | ADDRESS REDACTED | | Yes | BTC 0.175740367177804 |
| 3.2.007480 | MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | | Yes | BTC 0.0396721353330446<br>MATIC 1879.11452020963 |
| 3.2.007481 | MARTIN RICHARDS | ADDRESS REDACTED | | Yes | BSV 58.6255327840133 |
| 3.2.007482 | MARTIN SEVELA | ADDRESS REDACTED | | Yes | ETH 9.38139787605114 |
| 3.2.007483 | MARTIN STAMPFER | ADDRESS REDACTED | | Yes | ADA 1389.17738207537<br>DOT 39.6401969891043<br>LINK 50.3718446890404 |
| 3.2.007484 | MARTIN SZETLIK | ADDRESS REDACTED | | Yes | BTC 0.031342758644001 3 |
| 3.2.007485 | MARTIN THERIAULT | ADDRESS REDACTED | | Yes | BTC 0.650571393032189 |
| 3.2.007486 | MARTIN TRAN | ADDRESS REDACTED | | Yes | BTC 0.661647824144461<br>SOL 40.5367586359914 |
| 3.2.007487 | MARTIN TRPAK | ADDRESS REDACTED | | Yes | BTC 0.171791902267742<br>MATIC 1736.09187570001 |
| 3.2.007488 | MARTIN VESKI | ADDRESS REDACTED | | Yes | BAT 5538 |
| 3.2.007489 | MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | | Yes | AAVE 457.79580475924 5<br>BTC 15.8476353210411<br>ETC 1501.59071373333 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007490 | MARTIN WYLES | ADDRESS REDACTED | | Yes | BTC 0.42570404Z093151 |
| 3.2.007491 | MARTINA LJUBICIC | ADDRESS REDACTED | | Yes | LINK 653.34928229665 |
| 3.2.007492 | MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | | Yes | BTC 1.64924673153596 |
| 3.2.007493 | MARTY LONG | ADDRESS REDACTED | | Yes | ETH 41.9969529257932 |
| 3.2.007494 | MARTYNA PUSZKIN | ADDRESS REDACTED | | Yes | ETH 4.34474366705848 |
| 3.2.007495 | MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | | Yes | BTC 2.6268792602577 |
| 3.2.007496 | MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | | Yes | BTC 0.317105504667274 |
| 3.2.007497 | MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | | Yes | ETH 6.8598300848117 |
| 3.2.007498 | MARY ALEMSEGHED | ADDRESS REDACTED | | Yes | BTC 0.24977276882701 |
| 3.2.007499 | MARY CAPONE | ADDRESS REDACTED | | Yes | ETH 12.6841997128589 |
| 3.2.007500 | MARY GALINDO | ADDRESS REDACTED | | Yes | BTC 0.11675968521588 |
| 3.2.007501 | MARY JANE SUNGA ANDRES | ADDRESS REDACTED | | Yes | BTC 0.0814703916530798 |
| | | | | | LTC 16.8961730168116 |
| | | | | | MANA 2465.53386824101 |
| 3.2.007502 | MARY JO MORELLO | ADDRESS REDACTED | | Yes | BTC 0.35661728685O026 |
| 3.2.007503 | MARY NAGLE | ADDRESS REDACTED | | Yes | LTC 100.460331735181 |
| 3.2.007504 | MARY NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.497362802093622 |
| 3.2.007505 | MARY PAT HOOKER | ADDRESS REDACTED | | Yes | BTC 1.95153683525776 |
| 3.2.007506 | MARY PHELAN | ADDRESS REDACTED | | Yes | BTC 0.545016816544325 |
| 3.2.007507 | MARY-CATHERINE LADER | ADDRESS REDACTED | | Yes | BTC 3.1359117210997 |
| | | | | | ETH 13.6164900125504 |
| 3.2.007508 | MASON CHRISTIAN WANGLER | ADDRESS REDACTED | | Yes | BTC 85.8034310814495 |
| 3.2.007509 | MASON THOMAS PAGAN | ADDRESS REDACTED | | Yes | BTC 1.65774196270341 |
| 3.2.007510 | MASON ZHANG | ADDRESS REDACTED | | Yes | BTC 1.95740187377721 |
| 3.2.007511 | MASOUD SHIRKAVAND | ADDRESS REDACTED | | Yes | ETH 7.38439798039229 |
| 3.2.007512 | MASROOR KHAN | ADDRESS REDACTED | | Yes | BTC 0.63366992481856 |
| 3.2.007513 | MASTERROHIT KAMBLE | ADDRESS REDACTED | | Yes | BTC 2.7109821888847O2 |
| 3.2.007514 | MATEJ VITKO | ADDRESS REDACTED | | Yes | MATIC 4347.27395687242 |
| 3.2.007515 | MATEO ARINO | ADDRESS REDACTED | | Yes | BTC 0.547764770631172 |
| 3.2.007516 | MATEO RAIGOSA ARENAS | ADDRESS REDACTED | | Yes | BTC 0.0309650053022269 |
| 3.2.007517 | MATEUS CASTELLANO | ADDRESS REDACTED | | Yes | ADA 1142.40743326436 |
| | | | | | BTC 0.048819742489270З |
| | | | | | ETH 0.899945070242368 |
| 3.2.007518 | MATEUSZ MROZIK | ADDRESS REDACTED | | Yes | BTC 14.850246210309 |
| 3.2.007519 | MATEUSZ STARZYK | ADDRESS REDACTED | | Yes | BTC 0.0148133710164701 |
| 3.2.007520 | MATHEW CALL FISHER | ADDRESS REDACTED | | Yes | BTC 0.27958810917Э354 |
| 3.2.007521 | MATHEW LAV | ADDRESS REDACTED | | Yes | ADA 28012.6331407242 |
| | | | | | BTC 0.544494861872854 |
| 3.2.007522 | MATHEW PATRICK CLINTON | ADDRESS REDACTED | | Yes | BTC 1.65521618272773 |
| 3.2.007523 | MATHEW RUBALCABA | ADDRESS REDACTED | | Yes | MATIC 56500.8989357931 |
| 3.2.007524 | MATHEW RYAN BORGER | ADDRESS REDACTED | | Yes | BTC 0.0336718076401691 |
| 3.2.007525 | MATHEW SALAZAR | ADDRESS REDACTED | | Yes | BTC 113.17443898534 |
| | | | | | LINK 14285.7142857142 |
| 3.2.007526 | MATHEW SERTICH | ADDRESS REDACTED | | Yes | ETH 1.955394444423S5 |
| 3.2.007527 | MATHEW SEYMOUR | ADDRESS REDACTED | | Yes | BTC 0.0341676383947977 |
| 3.2.007528 | MATHEW VARGHESE | ADDRESS REDACTED | | Yes | USDC 54000 |
| 3.2.007529 | MATHEW WHITE | ADDRESS REDACTED | | Yes | ETH 2.59665373675033 |
| 3.2.007530 | MATHEWS GEORGE | ADDRESS REDACTED | | Yes | BTC 1.99498983498489 |
| 3.2.007531 | MATHIEU ALLARD | ADDRESS REDACTED | | Yes | BTC 1.42791893543456 |
| 3.2.007532 | MATHIEU BERNARD | ADDRESS REDACTED | | Yes | BTC 0.761753683483055 |
| | | | | | ETH 17.8768421496364 |
| | | | | | LINK 2633.48884493708 |
| 3.2.007533 | MATHIEU BOKO | ADDRESS REDACTED | | Yes | BTC 0.250507033835551 |
| | | | | | ETH 6.83361858396888 |
| 3.2.007534 | MATHIEU BROCHU | ADDRESS REDACTED | | Yes | BTC 2.08848619818316 |
| 3.2.007535 | MATHIEU RICARD | ADDRESS REDACTED | | Yes | BTC 0.339495452159965 |
| 3.2.007536 | MATHIEU ROEGIERS | ADDRESS REDACTED | | Yes | BTC 2.56538127112704 |
| 3.2.007537 | MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | | Yes | BTC 0.126535960486748 |
| | | | | | ETH 1.04124916669124 |
| 3.2.007538 | MATHIJS DAM | ADDRESS REDACTED | | Yes | BTC 0.735023975317537 |
| 3.2.007539 | MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | | Yes | USDC 1000 |
| 3.2.007540 | MATÍAS FERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 0.11195869814S689 |
| 3.2.007541 | MATIAS MILLER | ADDRESS REDACTED | | Yes | BTC 0.0270465653259877 |
| 3.2.007542 | MATIAS URETA MONTERO | ADDRESS REDACTED | | Yes | BTC 67.0976739319693 |
| 3.2.007543 | MATIAS VILLALBA LLANO | ADDRESS REDACTED | | Yes | BTC 0.42272231200468S |
| | | | | | ETH 3.71109491148516 |
| 3.2.007544 | MATIJA PERČEC | ADDRESS REDACTED | | Yes | ETH 0.21795843081771Э |
| 3.2.007545 | MATIJA VUKOMANOVIC | ADDRESS REDACTED | | Yes | ETH 0.799465526211176 |
| 3.2.007546 | MATS FENSHOLT | ADDRESS REDACTED | | Yes | BTC 1.4578985957177Э |
| | | | | | ETH 25.2675273284862 |
| | | | | | SOL 717.488785407372 |
| 3.2.007547 | MATT BAUMAN | ADDRESS REDACTED | | Yes | BTC 0.147233519381214 |
| 3.2.007548 | MATT CLARKE | ADDRESS REDACTED | | Yes | BTC 0.33587403628338S |
| 3.2.007549 | MATT CZAIKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.941092114992493 |
| 3.2.007550 | MATT DINEEN | ADDRESS REDACTED | | Yes | BTC 0.94957563464З014 |
| 3.2.007551 | MATT HOMICH | ADDRESS REDACTED | | Yes | BTC 0.84641031120B515 |
| 3.2.007552 | MATT JEWETT | ADDRESS REDACTED | | Yes | ETH 9.937741958423Э3 |
| 3.2.007553 | MATT JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.99326058055203Я |
| 3.2.007554 | MATT KING | ADDRESS REDACTED | | Yes | BTC 1.28287024337661 |
| 3.2.007555 | MATT MCCULLOUGH | ADDRESS REDACTED | | Yes | OMG 6235.1904335903 |
| 3.2.007556 | MATT MILLER | ADDRESS REDACTED | | Yes | BTC 0.214099523707541 |
| 3.2.007557 | MATT MODICA | ADDRESS REDACTED | | Yes | BTC 0.81356827695955S |
| 3.2.007558 | MATT PEARCE | ADDRESS REDACTED | | Yes | BTC 0.149940773394509 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007559 | MATT POOLE | ADDRESS REDACTED | | Yes | BTC 0.83196416497603 |
| 3.2.007560 | MATT POWELL | ADDRESS REDACTED | | Yes | BTC 1.71136915713233 |
| 3.2.007561 | MATT WEIL | ADDRESS REDACTED | | Yes | BTC 0.31224792485232 |
| 3.2.007562 | MATTEO DUBBINI | ADDRESS REDACTED | | Yes | BTC 0.338904180533169 |
| 3.2.007563 | MATTEO GOLIZIA | ADDRESS REDACTED | | Yes | BNB 0.71506747873586 |
| 3.2.007564 | MATTEO PEDERIVA | ADDRESS REDACTED | | Yes | ETH 3.92585493847879 |
| 3.2.007565 | MATTEO RATINI | ADDRESS REDACTED | | Yes | BTC 0.116255934751582 DOT 152.955441774204 LINK 369.127231512565 MATIC 18022.5385294404 UNI 929.5703067S918 |
| 3.2.007566 | MATTEO SIGNORELLI | ADDRESS REDACTED | | Yes | BTC 1.08556838770933 |
| 3.2.007567 | MATTHEW AARON GILLIARD | ADDRESS REDACTED | | Yes | BTC 0.589168361566643 |
| 3.2.007568 | MATTHEW ADAM TUNNEY | ADDRESS REDACTED | | Yes | BTC 1.90141194673275 |
| 3.2.007569 | MATTHEW ADAM WALRATH | ADDRESS REDACTED | | Yes | BTC 0.260719395012413 |
| 3.2.007570 | MATTHEW ALTMIRE | ADDRESS REDACTED | | Yes | BTC 0.485001333753667 |
| 3.2.007571 | MATTHEW ALVITI | ADDRESS REDACTED | | Yes | ETH 36.4056072006933 |
| 3.2.007572 | MATTHEW ANTHAN | ADDRESS REDACTED | | Yes | BTC 9.85847615721077 |
| 3.2.007573 | MATTHEW BARTON | ADDRESS REDACTED | | Yes | BTC 0.280346551286654 |
| 3.2.007574 | MATTHEW BELL | ADDRESS REDACTED | | Yes | BTC 4.59510696432779 ETH 56.2728381416499 |
| 3.2.007575 | MATTHEW BOE | ADDRESS REDACTED | | Yes | BTC 1.13707292241743 |
| 3.2.007576 | MATTHEW BOOTSMAN | ADDRESS REDACTED | | Yes | ADA 301.835852399999 |
| 3.2.007577 | MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | | Yes | BTC 0.232685676758493 |
| 3.2.007578 | MATTHEW BRIAN LAPALM | ADDRESS REDACTED | | Yes | BTC 0.974622596002124 |
| 3.2.007579 | MATTHEW BRIAN MILLEN | ADDRESS REDACTED | | Yes | BTC 0.28701057101440 |
| 3.2.007580 | MATTHEW BROTHERS | ADDRESS REDACTED | | Yes | BTC 0.0444179618399301 |
| 3.2.007581 | MATTHEW BRUZAS | ADDRESS REDACTED | | Yes | ADA 14328.46659219 |
| 3.2.007582 | MATTHEW BRYAN | ADDRESS REDACTED | | Yes | BTC 0.0402273157141156 ETH 0.37303178467096 MATIC 480.480796140257 |
| 3.2.007583 | MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.124891578194088 |
| 3.2.007584 | MATTHEW BURGESS | ADDRESS REDACTED | | Yes | BTC 2.44772361703615 ETH 242.041469887869 |
| 3.2.007585 | MATTHEW CARPENTER | ADDRESS REDACTED | | Yes | BTC 0.393062447796393 |
| 3.2.007586 | MATTHEW CHEN | ADDRESS REDACTED | | Yes | BTC 0.83706524923617B ETH 21.9689905564831 |
| 3.2.007587 | MATTHEW CONRAD | ADDRESS REDACTED | | Yes | BTC 0.477133382637116 |
| 3.2.007588 | MATTHEW COOPER | ADDRESS REDACTED | | Yes | BTC 0.243745755723406 |
| 3.2.007589 | MATTHEW CORNOCK | ADDRESS REDACTED | | Yes | BTC 0.0999693554428138 |
| 3.2.007590 | MATTHEW DAMIANI | ADDRESS REDACTED | | Yes | XLM 19087.767663424 |
| 3.2.007591 | MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | | Yes | ETH 5.50713195513851 |
| 3.2.007592 | MATTHEW DAVID HUZZARD | ADDRESS REDACTED | | Yes | BTC 0.49670626187909 |
| 3.2.007593 | MATTHEW DAVID POPOVICH | ADDRESS REDACTED | | Yes | BTC 13.64427523657 |
| 3.2.007594 | MATTHEW DAVIS | ADDRESS REDACTED | | Yes | BTC 0.761476538604065 |
| 3.2.007595 | MATTHEW DIEHL | ADDRESS REDACTED | | Yes | BTC 0.455425253330297 |
| 3.2.007596 | MATTHEW DUSKEY | ADDRESS REDACTED | | Yes | BTC 2.40507105775838 |
| 3.2.007597 | MATTHEW E MUELLER | ADDRESS REDACTED | | Yes | ETH 18.8049263325048 |
| 3.2.007598 | MATTHEW EVAN SCOTT | ADDRESS REDACTED | | Yes | BTC 33.0432900157956 |
| 3.2.007599 | MATTHEW FISCHMAN | ADDRESS REDACTED | | Yes | BTC 3.4382495172526 |
| 3.2.007600 | MATTHEW FOLEY | ADDRESS REDACTED | | Yes | BTC 2.97512656088441 |
| 3.2.007601 | MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | | Yes | BTC 0.50298884062400S |
| 3.2.007602 | MATTHEW GOODING | ADDRESS REDACTED | | Yes | BTC 0.66029492017838 |
| 3.2.007603 | MATTHEW GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 0.30356627253763 |
| 3.2.007604 | MATTHEW HAGEMEISTER | ADDRESS REDACTED | | Yes | BTC 1.00838217684502 |
| 3.2.007605 | MATTHEW HAMMOND | ADDRESS REDACTED | | Yes | BTC 1.80692957491981 |
| 3.2.007606 | MATTHEW HARRIS | ADDRESS REDACTED | | Yes | ETH 55.7282867081651 |
| 3.2.007607 | MATTHEW HENRY GRAINGER | ADDRESS REDACTED | | Yes | ETH 10.6323915819625 |
| 3.2.007608 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.037757933885S77 |
| 3.2.007609 | MATTHEW HILLIARD | ADDRESS REDACTED | | Yes | BCH 8.64976917297137 DASH 21.1371806036701 MATIC 5655.27022266665 XLM 10214.0469249302 ZEC 18.312020518735 |
| 3.2.007610 | MATTHEW HIPSKIND | ADDRESS REDACTED | | Yes | ETH 4.65382976240776 |
| 3.2.007611 | MATTHEW HOLMES | ADDRESS REDACTED | | Yes | BTC 0.199705434484135 |
| 3.2.007612 | MATTHEW JAMES | ADDRESS REDACTED | | Yes | BTC 0.0883913790183941 |
| 3.2.007613 | MATTHEW JAMES ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.0386757425742574 |
| 3.2.007614 | MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | | Yes | BTC 0.341842472584159 SOL 83.2449279895916 |
| 3.2.007615 | MATTHEW JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.50306178S610364 |
| 3.2.007616 | MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | | Yes | ETH 1.78777904283204 |
| 3.2.007617 | MATTHEW K YEUNG | ADDRESS REDACTED | | Yes | ETH 225.310591687637 |
| 3.2.007618 | MATTHEW KILGORE | ADDRESS REDACTED | | Yes | BTC 0.077298717056424S |
| 3.2.007619 | MATTHEW KOPATZ | ADDRESS REDACTED | | Yes | BTC 0.885695404849521 |
| 3.2.007620 | MATTHEW KRAUSS | ADDRESS REDACTED | | Yes | BTC 0.273970391107 |
| 3.2.007621 | MATTHEW KROH | ADDRESS REDACTED | | Yes | WBTC 0.215101128822816 |
| 3.2.007622 | MATTHEW L PILCER | ADDRESS REDACTED | | Yes | BTC 0.23105360436229 |
| 3.2.007623 | MATTHEW LAKE | ADDRESS REDACTED | | Yes | BTC 1.7995790767172 |
| 3.2.007624 | MATTHEW LARSON | ADDRESS REDACTED | | Yes | BTC 2.03379589072991 |
| 3.2.007625 | MATTHEW LATHAM | ADDRESS REDACTED | | Yes | BTC 0.301305748685772 |
| 3.2.007626 | MATTHEW LOEB | ADDRESS REDACTED | | Yes | BTC 0.15555728396982 |
| 3.2.007627 | MATTHEW MAMMONE | ADDRESS REDACTED | | Yes | BTC 0.319433277008444 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007628 | MATTHEW MARCUS | ADDRESS REDACTED | | Yes | BTC 8.57480483707151 |
| 3.2.007629 | MATTHEW MARTIN WILCOX | ADDRESS REDACTED | | Yes | BTC 4.21107601971443 |
| 3.2.007630 | MATTHEW MAYNES | ADDRESS REDACTED | | Yes | BTC 0.06042417727648 |
| 3.2.007631 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | Yes | BTC 0.968429207824907 |
| 3.2.007632 | MATTHEW MCGOWAN | ADDRESS REDACTED | | Yes | ETH 4.80119787340124 |
| 3.2.007633 | MATTHEW MCNUTT | ADDRESS REDACTED | | Yes | BTC 0.264120499480026 |
| 3.2.007634 | MATTHEW MEYER | ADDRESS REDACTED | | Yes | BTC 2.81531226 |
| 3.2.007635 | MATTHEW MICHAEL PAUL | ADDRESS REDACTED | | Yes | ETH 70.3684136342935 |
| 3.2.007636 | MATTHEW MOORE | ADDRESS REDACTED | | Yes | BTC 6.62862401912967 |
| | | | | | ETH 2.98370414779637 |
| 3.2.007637 | MATTHEW MUNCY | ADDRESS REDACTED | | Yes | BTC 0.30015915122071 |
| 3.2.007638 | MATTHEW NAVARRO | ADDRESS REDACTED | | Yes | BTC 0.499813025728502 |
| 3.2.007639 | MATTHEW NICHOLS | ADDRESS REDACTED | | Yes | BTC 2.75350856340984 |
| 3.2.007640 | MATTHEW NYAVOR | ADDRESS REDACTED | | Yes | BTC 0.042474702119007 |
| 3.2.007641 | MATTHEW OCONNELL | ADDRESS REDACTED | | Yes | BTC 3.91424425152883 |
| | | | | | ETH 13.2342200312663 |
| 3.2.007642 | MATTHEW PERKINS | ADDRESS REDACTED | | Yes | BTC 2.70627785424285 |
| | | | | | DASH 9.96352269838613 |
| | | | | | ETH 19.4611731678159 |
| 3.2.007643 | MATTHEW PETERS | ADDRESS REDACTED | | Yes | BTC 1.86750504627307 |
| 3.2.007644 | MATTHEW PETERSON | ADDRESS REDACTED | | Yes | BTC 0.4985407334782 |
| | | | | | ETH 5.00954104228479 |
| 3.2.007645 | MATTHEW PETERSON | ADDRESS REDACTED | | Yes | BTC 0.855545717771788 |
| 3.2.007646 | MATTHEW PHILIP QUINN | ADDRESS REDACTED | | Yes | BTC 20.2828215991143 |
| 3.2.007647 | MATTHEW QUINTON | ADDRESS REDACTED | | Yes | BTC 3.80173798006701 |
| 3.2.007648 | MATTHEW RAUSCH | ADDRESS REDACTED | | Yes | BTC 0.245772709398348 |
| 3.2.007649 | MATTHEW REED | ADDRESS REDACTED | | Yes | BTC 0.361598264328331 |
| 3.2.007650 | MATTHEW RICHARD BROCK | ADDRESS REDACTED | | Yes | BTC 0.649350649350649 |
| 3.2.007651 | MATTHEW RIGGINS | ADDRESS REDACTED | | Yes | BTC 0.00941471834300957 |
| 3.2.007652 | MATTHEW ROBB | ADDRESS REDACTED | | Yes | BTC 0.30389018710616 |
| 3.2.007653 | MATTHEW ROBERT RODE | ADDRESS REDACTED | | Yes | BTC 0.0536164280735617 |
| 3.2.007654 | MATTHEW ROLLINGS | ADDRESS REDACTED | | Yes | BTC 4.20574971936947 |
| 3.2.007655 | MATTHEW ROSENFELD | ADDRESS REDACTED | | Yes | ADA 12914.4710065476 |
| | | | | | AVAX 498.998185437334 |
| | | | | | BCH 18.048731547107 |
| | | | | | DASH 87.9504392266674 |
| | | | | | DOT 433.330939397516 |
| | | | | | EOS 2290.23235364499 |
| | | | | | ETH 50.3203205757901 |
| | | | | | LTC 75.4838356523262 |
| | | | | | SOL 173.586526122698 |
| | | | | | XLM 65682.602105069 |
| | | | | | XTZ 1695.25437302719 |
| 3.2.007656 | MATTHEW ROY | ADDRESS REDACTED | | Yes | ETH 39.8520091797376 |
| 3.2.007657 | MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | | Yes | BTC 3.05641356690671 |
| 3.2.007658 | MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | | Yes | ETH 6.9947744208658 |
| 3.2.007659 | MATTHEW SCHIERING | ADDRESS REDACTED | | Yes | BTC 1.17295079287873 |
| | | | | | ETH 17.4580752423821 |
| 3.2.007660 | MATTHEW SHANK | ADDRESS REDACTED | | Yes | BTC 0.409424962639972 |
| 3.2.007661 | MATTHEW SHELTON | ADDRESS REDACTED | | Yes | BTC 0.1378138135391 |
| 3.2.007662 | MATTHEW SIMON MCINNES | ADDRESS REDACTED | | Yes | BTC 2.0001488747497 |
| 3.2.007663 | MATTHEW SKINNER | ADDRESS REDACTED | | Yes | BTC 0.249838495117384 |
| | | | | | ETH 1.35977850718982 |
| 3.2.007664 | MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | | Yes | BTC 0.113066407484909 |
| 3.2.007665 | MATTHEW STIRZAKER | ADDRESS REDACTED | | Yes | BTC 0.248801733622128 |
| 3.2.007666 | MATTHEW STORMER | ADDRESS REDACTED | | Yes | BTC 0.377249547996436 |
| 3.2.007667 | MATTHEW SWARBRICK | ADDRESS REDACTED | | Yes | BTC 2.25883014414637 |
| 3.2.007668 | MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | | Yes | ETH 20.2113935274046 |
| 3.2.007669 | MATTHEW THORN | ADDRESS REDACTED | | Yes | ETH 2.2055392967227 |
| 3.2.007670 | MATTHEW TIETZ | ADDRESS REDACTED | | Yes | LTC 727.285562570334 |
| 3.2.007671 | MATTHEW TINDALL | ADDRESS REDACTED | | Yes | BTC 0.407696859720556 |
| 3.2.007672 | MATTHEW TWELFTREE | ADDRESS REDACTED | | Yes | BTC 1.40288030818637 |
| 3.2.007673 | MATTHEW VALVANO | ADDRESS REDACTED | | Yes | BTC 0.304346758952458 |
| 3.2.007674 | MATTHEW VARGA | ADDRESS REDACTED | | Yes | BTC 0.498928084194114 |
| 3.2.007675 | MATTHEW VELLA | ADDRESS REDACTED | | Yes | BTC 0.17861139973859 |
| 3.2.007676 | MATTHEW VU | ADDRESS REDACTED | | Yes | BTC 0.454896965837237 |
| 3.2.007677 | MATTHEW WALLER | ADDRESS REDACTED | | Yes | BTC 2.23574681628217 |
| 3.2.007678 | MATTHEW WATKINS | ADDRESS REDACTED | | Yes | BTC 2.29694205713094 |
| 3.2.007679 | MATTHEW WATTS | ADDRESS REDACTED | | Yes | ETH 53.3536760552292 |
| 3.2.007680 | MATTHEW WEIR | ADDRESS REDACTED | | Yes | BTC 0.2904697323282S |
| 3.2.007681 | MATTHEW YU | ADDRESS REDACTED | | Yes | BTC 2.1161751882957 |
| 3.2.007682 | MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | | Yes | BTC 0.0462142343999329 |
| 3.2.007683 | MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | | Yes | BTC 1.96189165817034 |
| 3.2.007684 | MATTHIAS ROMUNDE | ADDRESS REDACTED | | Yes | ETH 65.9870667193182 |
| 3.2.007685 | MATTHIEU BOUCHER | ADDRESS REDACTED | | Yes | ETH 0.609516984238907 |
| 3.2.007686 | MATTHIEU VAESSEN | ADDRESS REDACTED | | Yes | ETH 7.95817037201601 |
| 3.2.007687 | MATTHYS FOURIE | ADDRESS REDACTED | | Yes | ETH 32.5423196103509 |
| 3.2.007688 | MATTI MUNNUKKA | ADDRESS REDACTED | | Yes | ETH 0.98092421553471S |
| 3.2.007689 | MATTIA ANNARATONE | ADDRESS REDACTED | | Yes | BNB 18.4351822584941 |
| 3.2.007690 | MATTIA BATTAGLIO | ADDRESS REDACTED | | Yes | BTC 0.108843424614083 |
| 3.2.007691 | MAUNG THWAY | ADDRESS REDACTED | | Yes | BTC 0.11785041599292S |
| 3.2.007692 | MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | | Yes | BTC 0.1315400046039 |
| | | | | | ETH 2.19966592293085 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007693 | MAURICE KLEIJWEGT | ADDRESS REDACTED | | Yes | BTC 0.899965482992523 |
| 3.2.007694 | MAURICE LAWTON | ADDRESS REDACTED | | Yes | BTC 4.5298062498373 |
| 3.2.007695 | MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | | Yes | BTC 0.0505173782048034 |
| 3.2.007696 | MAURICIO JARAMILLO | ADDRESS REDACTED | | Yes | BTC 0.980893862483736 |
| 3.2.007697 | MAURICIO MENDOZA | ADDRESS REDACTED | | Yes | BTC 0.108208739791356 |
| 3.2.007698 | MAURICIO SOTO | ADDRESS REDACTED | | Yes | BTC 0.0360085631532248 |
| 3.2.007699 | MAURÍCIO STECANELA | ADDRESS REDACTED | | Yes | BTC 0.491470826658468 |
| 3.2.007700 | MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | | Yes | BTC 0.418865711652844 |
| 3.2.007701 | MAURO PASSADORE | ADDRESS REDACTED | | Yes | BTC 0.00974701511397055 |
| 3.2.007702 | MAX AHSTON | ADDRESS REDACTED | | Yes | BTC 0.0656075356514871 |
| 3.2.007703 | MAX B LOPEZ | ADDRESS REDACTED | | Yes | ETH 31.3446879981639 |
| 3.2.007704 | MAX BEAUVOIR | ADDRESS REDACTED | | Yes | ETH 6.43609067684976 |
| | | | | | SOL 136.706955466113 |
| 3.2.007705 | MAX BEER-PRICE | ADDRESS REDACTED | | Yes | ADA 6885.47378841569 |
| 3.2.007706 | MAX BOTBOL | ADDRESS REDACTED | | Yes | BTC 0.452554010032131 |
| 3.2.007707 | MAX BRENNAN | ADDRESS REDACTED | | Yes | LINK 111.229392704769 |
| 3.2.007708 | MAX CONDON | ADDRESS REDACTED | | Yes | ETH 3.88102072047482 |
| 3.2.007709 | MAX DUKES | ADDRESS REDACTED | | Yes | BTC 1.5185860595367 |
| 3.2.007710 | MAX GRINDE | ADDRESS REDACTED | | Yes | ADA 840.958899369213 |
| 3.2.007711 | MAX HORNER | ADDRESS REDACTED | | Yes | BTC 1.96739622688508 |
| 3.2.007712 | MAX LU | ADDRESS REDACTED | | Yes | BTC 0.396620790861857 |
| 3.2.007713 | MAX MERRIEN | ADDRESS REDACTED | | Yes | ADA 9171.09607123069 |
| | | | | | BTC 1.58446026219666 |
| | | | | | ETH 11.5119666745325 |
| 3.2.007714 | MAX MORTENSEN | ADDRESS REDACTED | | Yes | BTC 0.961650651207565 |
| 3.2.007715 | MAX PRYCE | ADDRESS REDACTED | | Yes | BTC 1.41763451191518 |
| 3.2.007716 | MAX RAMOS | ADDRESS REDACTED | | Yes | BTC 4.4540381548029 |
| 3.2.007717 | MAX ROSALES | ADDRESS REDACTED | | Yes | BTC 0.21766587176244 |
| 3.2.007718 | MAX RYANS | ADDRESS REDACTED | | Yes | BTC 16.3929844719202 |
| 3.2.007719 | MAX TENBÜLT | ADDRESS REDACTED | | Yes | LINK 725.822239682093 |
| 3.2.007720 | MAX TRUEHEART | ADDRESS REDACTED | | Yes | BTC 2.6598904946593 |
| 3.2.007721 | MAX WEINER | ADDRESS REDACTED | | Yes | BTC 3.97149827531482 |
| 3.2.007722 | MAXIM BUROV | ADDRESS REDACTED | | Yes | BTC 0.262228271909078 |
| 3.2.007723 | MAXIM COTE | ADDRESS REDACTED | | Yes | BTC 0.88791839355782 |
| 3.2.007724 | MAXIM YEMETS | ADDRESS REDACTED | | Yes | BTC 0.326164577303853 |
| 3.2.007725 | MAXIME BRAIBANT | ADDRESS REDACTED | | Yes | BTC 0.4635213085614 98 |
| 3.2.007726 | MAXIME DERY | ADDRESS REDACTED | | Yes | ETH 304.138688288692 |
| 3.2.007727 | MAXIME LAMOTTE | ADDRESS REDACTED | | Yes | BTC 0.0265512572020285 |
| 3.2.007728 | MAXIME LEBRUN | ADDRESS REDACTED | | Yes | BTC 1.00853533750712 |
| 3.2.007729 | MAXIMILIAN FLISI | ADDRESS REDACTED | | Yes | BTC 0.403510541712902 |
| 3.2.007730 | MAXIMILIAN FRIEND | ADDRESS REDACTED | | Yes | BTC 0.0636799240253393 |
| 3.2.007731 | MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | | Yes | BTC 0.302639191775334 |
| 3.2.007732 | MAYA NISSIM | ADDRESS REDACTED | | Yes | BTC 0.181838845323332 |
| 3.2.007733 | MAYAMA KESSELLY | ADDRESS REDACTED | | Yes | BTC 1.99226899724571 |
| 3.2.007734 | MAYANK GUPTA | ADDRESS REDACTED | | Yes | BTC 6.35071136074784 |
| 3.2.007735 | MAYOWA OLUSUNMADE | ADDRESS REDACTED | | Yes | BTC 0.321182015318563 |
| 3.2.007736 | MAZYAR KHERADMAND | ADDRESS REDACTED | | Yes | BTC 0.187701417480498 |
| | | | | | ETH 2.08796599387766 |
| | | | | | MATIC 3578.75633311697 |
| 3.2.007737 | MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | | Yes | BTC 3.88044523587112 |
| 3.2.007738 | MBUYISELO MFAZI | ADDRESS REDACTED | | Yes | BTC 1.7785325570848 1 |
| | | | | | CEL 1352.02944294974 |
| 3.2.007739 | MEAGAN LYN JACKSON | ADDRESS REDACTED | | Yes | BTC 0.629156890763377 |
| | | | | | ETH 9.8018366853418 |
| 3.2.007740 | MEELIS KAUL | ADDRESS REDACTED | | Yes | BTC 0.739789314858832 |
| 3.2.007741 | MEGAN DAMEN | ADDRESS REDACTED | | Yes | BTC 0.0341890667010607 |
| 3.2.007742 | MEGAN LIN | ADDRESS REDACTED | | Yes | BTC 0.054472147397 7843 |
| 3.2.007743 | MEGAN OUADJA | ADDRESS REDACTED | | Yes | ETH 3.00229319974829 |
| 3.2.007744 | MEGHAN TRANDAHL | ADDRESS REDACTED | | Yes | BTC 0.0243992078517448 |
| 3.2.007745 | MEGHAN WALSH | ADDRESS REDACTED | | Yes | BTC 2.77117429 |
| 3.2.007746 | MEHDAD HUSSAIN | ADDRESS REDACTED | | Yes | BTC 1.34414049450876 |
| | | | | | ETH 14.2017900148484 |
| 3.2.007747 | MEHDI HOSSEINBOR | ADDRESS REDACTED | | Yes | BTC 0.0304282238354768 |
| 3.2.007748 | MEHMET CAN CIMIR | ADDRESS REDACTED | | Yes | BTC 0.12222309482 1398 |
| 3.2.007749 | MEHRABAN TASLIMI | ADDRESS REDACTED | | Yes | ETH 0.499395747431089 |
| 3.2.007750 | MEHRDAD RAZAVI | ADDRESS REDACTED | | Yes | BTC 0.697824682317467 |
| 3.2.007751 | MEI LING WEI | ADDRESS REDACTED | | Yes | BTC 3.79743302147852 |
| | | | | | ETH 34.5731741946573 |
| | | | | | SOL 402.098433478148 |
| 3.2.007752 | MEIYAN LOW | ADDRESS REDACTED | | Yes | BNB 1.06641072809192 |
| | | | | | BTC 2.05675559648924 |
| | | | | | ETH 2.77772775819827 |
| 3.2.007753 | ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | | Yes | BTC 9.65083286687641 |
| 3.2.007754 | MEKEDELAWIT YILMA | ADDRESS REDACTED | | Yes | ETH 31.8540270830794 |
| 3.2.007755 | MELAD BENYAMINE KHALEL | ADDRESS REDACTED | | Yes | ADA 2582.88056430456 |
| 3.2.007756 | MELANIE AYLWARD | ADDRESS REDACTED | | Yes | BTC 0.19241967744 3856 |
| 3.2.007757 | MELANIE J HOCKABOUT | ADDRESS REDACTED | | Yes | BTC 0.43187216583891 1 |
| 3.2.007758 | MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.11893162462 3066 |
| 3.2.007759 | MELINDA BOLDEWIJN | ADDRESS REDACTED | | Yes | BTC 0.353397703635367 |
| 3.2.007760 | MELISHA HERNANDO | ADDRESS REDACTED | | Yes | BTC 0.245891949403002 |
| 3.2.007761 | MELISSA ANN LICARI | ADDRESS REDACTED | | Yes | ETH 2316.17545776394 |
| 3.2.007762 | MELISSA ELEN | ADDRESS REDACTED | | Yes | BTC 0.336646779083122 |
| | | | | | MATIC 416.035528384835 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007763 | MELISSA JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.265005919534827 |
| 3.2.007764 | MELISSA LOWEY | ADDRESS REDACTED | | Yes | BTC 0.691755448586823 |
| 3.2.007765 | MELISSA SHILLING | ADDRESS REDACTED | | Yes | BTC 0.0505517390197842 |
| 3.2.007766 | MELISSA SMITH | ADDRESS REDACTED | | Yes | BTC 0.282973485384419 |
| 3.2.007767 | MELISSA VONG | ADDRESS REDACTED | | Yes | ETH 10.7816635326313 |
| 3.2.007768 | MELISSA WIRINGI | ADDRESS REDACTED | | Yes | BTC 0.0967459389103284 |
| | | | | | ETH 0.725622120433554 |
| 3.2.007769 | MELODY WHITE | ADDRESS REDACTED | | Yes | BTC 0.54467467035835 |
| 3.2.007770 | MELVIN ABBRINGH | ADDRESS REDACTED | | Yes | DOT 215.290917347624 |
| 3.2.007771 | MELVIN HUANG | ADDRESS REDACTED | | Yes | BTC 0.0354160265899505 |
| 3.2.007772 | MELVIN RAY QUINTOS | ADDRESS REDACTED | | Yes | BTC 0.484422994109865 |
| 3.2.007773 | MELVIN WONG | ADDRESS REDACTED | | Yes | BTC 1.03436926982932 |
| 3.2.007774 | MENELAOS GIANNOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.0645051287323563 |
| 3.2.007775 | MENG YEW MICHAEL YU | ADDRESS REDACTED | | Yes | BTC 0.0128074759363334 |
| 3.2.007776 | MENG YUNG WONG | ADDRESS REDACTED | | Yes | ETH 1.94650703579073 |
| 3.2.007777 | MENG-WEI GARY KO | ADDRESS REDACTED | | Yes | BTC 1.38997480670662 |
| 3.2.007778 | MENGZHU SHI | ADDRESS REDACTED | | Yes | BTC 2.06181009751113 |
| 3.2.007779 | MENKES VAN DEN BRIEL | ADDRESS REDACTED | | Yes | ETH 159.04832915536 |
| 3.2.007780 | MENSON KARNGBAYE | ADDRESS REDACTED | | Yes | MATIC 2127.16780037531 |
| 3.2.007781 | MERAV REGEV ARKIN | ADDRESS REDACTED | | Yes | BTC 2.07366617903308 |
| 3.2.007782 | MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | | Yes | ETH 24.7401186062292 |
| 3.2.007783 | MERLITO BRIONES | ADDRESS REDACTED | | Yes | BTC 0.994482904471691 |
| 3.2.007784 | MERRITT BARBER | ADDRESS REDACTED | | Yes | BTC 0.17425233268903 |
| 3.2.007785 | MERT ALATAN | ADDRESS REDACTED | | Yes | BTC 0.9713758522798 |
| 3.2.007786 | MERVYN LUKE GOULDING | ADDRESS REDACTED | | Yes | BTC 0.0525698285882861 |
| | | | | | LTC 31.8480336462891 |
| | | | | | SNX 441.542404827178 |
| 3.2.007787 | MERVYN MEYER | ADDRESS REDACTED | | Yes | ETH 35.2281926084557 |
| 3.2.007788 | MESHAL ALSHAMMARI | ADDRESS REDACTED | | Yes | ETH 1.08306896482046 |
| 3.2.007789 | MEYER M BROYTMAN | ADDRESS REDACTED | | Yes | BTC 20.7017907048959 |
| | | | | | LINK 848.176566499999 |
| 3.2.007790 | MICAELA BRING CARIS | ADDRESS REDACTED | | Yes | ETH 5.4174328359374 |
| 3.2.007791 | MICAH CARTER | ADDRESS REDACTED | | Yes | LINK 36363.6365513848 |
| 3.2.007792 | MICAH HARPER | ADDRESS REDACTED | | Yes | BTC 0.271210619172543 |
| | | | | | ETH 1.9409640686724 |
| 3.2.007793 | MICAH ROBERTS | ADDRESS REDACTED | | Yes | ADA 14325.9721291752 |
| | | | | | BTC 0.636224387010761 |
| 3.2.007794 | MICHAEL AARON MUSCO | ADDRESS REDACTED | | Yes | BTC 3.73984850647521 |
| 3.2.007795 | MICHAEL ALAN PURINTUN | ADDRESS REDACTED | | Yes | BTC 0.0773312670418779 |
| 3.2.007796 | MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | | Yes | BTC 0.00936493999455925 |
| 3.2.007797 | MICHAEL ALFRED APARICIO | ADDRESS REDACTED | | Yes | BTC 1.03836309195457 |
| 3.2.007798 | MICHAEL ALLBERRY | ADDRESS REDACTED | | Yes | BTC 0.17078325470187 |
| 3.2.007799 | MICHAEL ANDERSON | ADDRESS REDACTED | | Yes | BTC 1.09389855077251 |
| 3.2.007800 | MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | | Yes | BTC 2.25 |
| 3.2.007801 | MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | | Yes | BTC 1.00273588001554 |
| 3.2.007802 | MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | | Yes | BTC 6.68340370034542 |
| 3.2.007803 | MICHAEL ANGEL | ADDRESS REDACTED | | Yes | BTC 0.315604909409701 |
| 3.2.007804 | MICHAEL ANTHONY | ADDRESS REDACTED | | Yes | BTC 0.914262494920764 |
| 3.2.007805 | MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | | Yes | BTC 1.2385995040686 |
| 3.2.007806 | MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | | Yes | BTC 1.52985950818682 |
| 3.2.007807 | MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | | Yes | BTC 0.0915625455029813 |
| 3.2.007808 | MICHAEL BAILUND | ADDRESS REDACTED | | Yes | BTC 0.0778001341381623 |
| 3.2.007809 | MICHAEL BALMA | ADDRESS REDACTED | | Yes | BTC 0.0972242477273832 |
| | | | | | ETH 5.17310469957799 |
| | | | | | LINK 306.834361213047 |
| 3.2.007810 | MICHAEL BATES | ADDRESS REDACTED | | Yes | BTC 9.04244977592759 |
| 3.2.007811 | MICHAEL BENZAKEN | ADDRESS REDACTED | | Yes | BTC 3.56903321631548 |
| 3.2.007812 | MICHAEL BIELINSKI | ADDRESS REDACTED | | Yes | ETH 8.24654071921878 |
| 3.2.007813 | MICHAEL BIGGS | ADDRESS REDACTED | | Yes | BTC 0.0552190663712262 |
| 3.2.007814 | MICHAEL BLISS | ADDRESS REDACTED | | Yes | BTC 0.874275856585875 |
| | | | | | ETH 2.64461612860243 |
| 3.2.007815 | MICHAEL BOLTZ | ADDRESS REDACTED | | Yes | BTC 0.693451204589193 |
| 3.2.007816 | MICHAEL BOVA | ADDRESS REDACTED | | Yes | BTC 0.547630130609786 |
| 3.2.007817 | MICHAEL BRANDON LIGHT | ADDRESS REDACTED | | Yes | BTC 0.452463124333402 |
| 3.2.007818 | MICHAEL BRESLIN | ADDRESS REDACTED | | Yes | ETH 2.08911360463798 |
| 3.2.007819 | MICHAEL BRIAN SANDERS | ADDRESS REDACTED | | Yes | BTC 0.8962362255813 |
| 3.2.007820 | MICHAEL BROWN | ADDRESS REDACTED | | Yes | ADA 49603.1934175711 |
| 3.2.007821 | MICHAEL C MURRAY | ADDRESS REDACTED | | Yes | BTC 7.64712024486908 |
| | | | | | ETH 34.2669947270385 |
| 3.2.007822 | MICHAEL CALLUY | ADDRESS REDACTED | | Yes | ADA 1552.78187425935 |
| 3.2.007823 | MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | | Yes | ETH 13.6678279393864 |
| 3.2.007824 | MICHAEL CAMBRIDGE | ADDRESS REDACTED | | Yes | BTC 1.04385330358772 |
| 3.2.007825 | MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | | Yes | BTC 6.57031224401319 |
| 3.2.007826 | MICHAEL CARRINGTON | ADDRESS REDACTED | | Yes | ADA 1774.89323529411 |
| 3.2.007827 | MICHAEL CASILLAS | ADDRESS REDACTED | | Yes | BTC 7.97044255941121 |
| 3.2.007828 | MICHAEL CATTS | ADDRESS REDACTED | | Yes | BTC 1.9664647528750 |
| 3.2.007829 | MICHAEL CHALLE | ADDRESS REDACTED | | Yes | BTC 0.34755038425682 |
| 3.2.007830 | MICHAEL CHASE | ADDRESS REDACTED | | Yes | ETH 0.768533177577275 |
| 3.2.007831 | MICHAEL CHINCHILLA | ADDRESS REDACTED | | Yes | BTC 0.33632833214086 |
| 3.2.007832 | MICHAEL COCCIA | ADDRESS REDACTED | | Yes | BTC 0.75746795763935 |
| 3.2.007833 | MICHAEL COLE | ADDRESS REDACTED | | Yes | BTC 0.0942637370871215 |
| 3.2.007834 | MICHAEL COLLER | ADDRESS REDACTED | | Yes | BTC 0.406535640524679 |
| 3.2.007835 | MICHAEL CONLON | ADDRESS REDACTED | | Yes | BTC 9.43506354199158 |

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007836 | MICHAEL CORMIER | ADDRESS REDACTED | | Yes | BTC 0.16967129628412 |
| 3.2.007837 | MICHAEL COURTNEY | ADDRESS REDACTED | | Yes | MATIC 9803.92156862745 |
| 3.2.007838 | MICHAEL CROSS | ADDRESS REDACTED | | Yes | BTC 0.070803830747128 |
| 3.2.007839 | MICHAEL CURRY | ADDRESS REDACTED | | Yes | ADA 26153.8461538461 |
| 3.2.007840 | MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | | Yes | BTC 0.106722356357521 |
| 3.2.007841 | MICHAEL DAVID FARNEY | ADDRESS REDACTED | | Yes | BTC 3.22269468636732 |
| | | | | | MANA 2280.25722228818 |
| 3.2.007842 | MICHAEL DAVID WINKLER | ADDRESS REDACTED | | Yes | BTC 0.158612667865073 |
| 3.2.007843 | MICHAEL DAVIS | ADDRESS REDACTED | | Yes | BTC 0.972715543090079 |
| | | | | | ETH 7.10292643627386 |
| 3.2.007844 | MICHAEL DAYNES | ADDRESS REDACTED | | Yes | BTC 0.773963911701841 |
| 3.2.007845 | MICHAEL DE VUYST | ADDRESS REDACTED | | Yes | ADA 1430.92437509853 |
| | | | | | BTC 0.978170189015502 |
| 3.2.007846 | MICHAEL DELA CRUZ | ADDRESS REDACTED | | Yes | BTC 1.82233571857295 |
| | | | | | ETH 9.70123112393399 |
| 3.2.007847 | MICHAEL DEMERS | ADDRESS REDACTED | | Yes | BTC 0.434971726837755 |
| 3.2.007848 | MICHAEL DEN HOLLANDER | ADDRESS REDACTED | | Yes | ETH 0.980488779686398 |
| 3.2.007849 | MICHAEL DERBIGNY | ADDRESS REDACTED | | Yes | BTC 1.2225491665961 |
| 3.2.007850 | MICHAEL DICKINSON | ADDRESS REDACTED | | Yes | BTC 0.240437375040724 |
| 3.2.007851 | MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | | Yes | ETH 0.994563007581564 |
| 3.2.007852 | MICHAEL DOUGLAS WINDOM | ADDRESS REDACTED | | Yes | BTC 1.84829223959617 |
| 3.2.007853 | MICHAEL DROLLE | ADDRESS REDACTED | | Yes | BTC 0.087938535591652 |
| 3.2.007854 | MICHAEL EASTMAN | ADDRESS REDACTED | | Yes | BTC 1.95841477563359 |
| 3.2.007855 | MICHAEL EDEN | ADDRESS REDACTED | | Yes | BTC 0.507853923498573 |
| 3.2.007856 | MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | | Yes | ETH 32.8833494840981 |
| 3.2.007857 | MICHAEL EGORENKOV | ADDRESS REDACTED | | Yes | BTC 1.017280501394 |
| 3.2.007858 | MICHAEL EMMI | ADDRESS REDACTED | | Yes | BTC 0.044901774508758 |
| | | | | | ETH 0.867161797287333 |
| 3.2.007859 | MICHAEL ENABNIT | ADDRESS REDACTED | | Yes | BTC 1.53216679724906 |
| 3.2.007860 | MICHAEL FALGER | ADDRESS REDACTED | | Yes | BTC 3.06081744306 |
| 3.2.007861 | MICHAEL FINK | ADDRESS REDACTED | | Yes | BTC 0.980348733545253 |
| 3.2.007862 | MICHAEL FORD | ADDRESS REDACTED | | Yes | ETH 64.6875652882597 |
| 3.2.007863 | MICHAEL FOREM | ADDRESS REDACTED | | Yes | BTC 1.30712715080323 |
| 3.2.007864 | MICHAEL FORTE | ADDRESS REDACTED | | Yes | BTC 0.453134558307089 |
| 3.2.007865 | MICHAEL FOSTER | ADDRESS REDACTED | | Yes | BTC 0.56505716715487 |
| 3.2.007866 | MICHAEL FOSTER | ADDRESS REDACTED | | Yes | BTC 10.2961116769455 |
| 3.2.007867 | MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | | Yes | BTC 12.1345063356124 |
| 3.2.007868 | MICHAEL FRANK LOGATTO | ADDRESS REDACTED | | Yes | BTC 0.011234281576881 |
| 3.2.007869 | MICHAEL FUNK II | ADDRESS REDACTED | | Yes | BTC 0.334104947900942 |
| 3.2.007870 | MICHAEL GANUNG | ADDRESS REDACTED | | Yes | BTC 0.399696230864542 |
| 3.2.007871 | MICHAEL GEE | ADDRESS REDACTED | | Yes | BTC 0.1851090863842 |
| 3.2.007872 | MICHAEL GEER | ADDRESS REDACTED | | Yes | BTC 4.313992976343 |
| 3.2.007873 | MICHAEL GEORGE | ADDRESS REDACTED | | Yes | DOT 180.982227045999 |
| 3.2.007874 | MICHAEL GEORGE | ADDRESS REDACTED | | Yes | BTC 0.2402142646226 |
| 3.2.007875 | MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | | Yes | ETH 14.2175751916879 |
| 3.2.007876 | MICHAEL GHEBRAY | ADDRESS REDACTED | | Yes | BTC 11.1970781461117 |
| 3.2.007877 | MICHAEL GODDARD | ADDRESS REDACTED | | Yes | BTC 0.95194940529256 |
| | | | | | ETH 13.624904502099 |
| 3.2.007878 | MICHAEL GOODALL | ADDRESS REDACTED | | Yes | BTC 1.56246409779187 |
| 3.2.007879 | MICHAEL GRAUBERT | ADDRESS REDACTED | | Yes | BTC 12.5184733510262 |
| 3.2.007880 | MICHAEL GREENBLATT | ADDRESS REDACTED | | Yes | BTC 3.7333359307605 |
| 3.2.007881 | MICHAEL GREGORY | ADDRESS REDACTED | | Yes | BTC 0.206100577081615 |
| 3.2.007882 | MICHAEL GRENIER | ADDRESS REDACTED | | Yes | BTC 1.8601191954296 |
| 3.2.007883 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 0.473999767481182 |
| 3.2.007884 | MICHAEL GUZMAN | ADDRESS REDACTED | | Yes | BTC 0.714704365487877 |
| 3.2.007885 | MICHAEL HANLON | ADDRESS REDACTED | | Yes | BTC 6.6754082727381 |
| 3.2.007886 | MICHAEL HARRIDGE | ADDRESS REDACTED | | Yes | BTC 0.419750477245051 |
| | | | | | ETH 1.31785169837763 |
| 3.2.007887 | MICHAEL HARRIS | ADDRESS REDACTED | | Yes | BTC 1.05985890677982 |
| 3.2.007888 | MICHAEL HEDLUND | ADDRESS REDACTED | | Yes | BTC 4.72718889066492 |
| | | | | | ETH 37.0192162613232 |
| 3.2.007889 | MICHAEL HENDRAWAN | ADDRESS REDACTED | | Yes | BTC 0.405499840677999 |
| | | | | | ETH 0.969838376646441 |
| 3.2.007890 | MICHAEL HENRY BLOCK | ADDRESS REDACTED | | Yes | BTC 14.018557232028 |
| 3.2.007891 | MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | | Yes | BTC 2.14961306964746 |
| 3.2.007892 | MICHAEL HUGHES | ADDRESS REDACTED | | Yes | BTC 0.341092700420618 |
| 3.2.007893 | MICHAEL HULL | ADDRESS REDACTED | | Yes | BTC 23.5682190105452 |
| 3.2.007894 | MICHAEL J BUCKWALTER | ADDRESS REDACTED | | Yes | BTC 2.40961450511659 |
| 3.2.007895 | MICHAEL J LABOMBARD | ADDRESS REDACTED | | Yes | BTC 3.01444781775509 |
| 3.2.007896 | MICHAEL JACOBSEN | ADDRESS REDACTED | | Yes | BTC 2.74780985026082 |
| 3.2.007897 | MICHAEL JAEHRLING | ADDRESS REDACTED | | Yes | BTC 1.68180763767296 |
| 3.2.007898 | MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | | Yes | BTC 0.558144435576598 |
| 3.2.007899 | MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | | Yes | BTC 0.888045636059384 |
| 3.2.007900 | MICHAEL JOHN HOLLAND | ADDRESS REDACTED | | Yes | BTC 1.755540892771 |
| 3.2.007901 | MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | | Yes | BTC 0.709921011707534 |
| 3.2.007902 | MICHAEL JOHN THOMANN | ADDRESS REDACTED | | Yes | MATIC 357728.89521943 |
| 3.2.007903 | MICHAEL JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.02046921653531 |
| 3.2.007904 | MICHAEL JONSSON | ADDRESS REDACTED | | Yes | BTC 0.169705408379907 |
| | | | | | ETH 4.75487340917914 |
| 3.2.007905 | MICHAEL JORDET | ADDRESS REDACTED | | Yes | ADA 77564.2006273321 |
| | | | | | BTC 3.30559360135166 |
| 3.2.007906 | MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | | Yes | BTC 6.18708157882611 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007907 | MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | | Yes | BTC 0.46606439403844 ETH 9.71122099602961 |
| 3.2.007908 | MICHAEL JUNG | ADDRESS REDACTED | | Yes | BTC 5.24819154822839 |
| 3.2.007909 | MICHAEL JUSTILIEN | ADDRESS REDACTED | | Yes | BAT 616.77824813979 |
| 3.2.007910 | MICHAEL KAHN | ADDRESS REDACTED | | Yes | BTC 1.26970580824624 |
| 3.2.007911 | MICHAEL KELLY | ADDRESS REDACTED | | Yes | BTC 1.04568208729458 |
| 3.2.007912 | MICHAEL KENISH | ADDRESS REDACTED | | Yes | BTC 0.885896349110255 |
| 3.2.007913 | MICHAEL KIKKEN | ADDRESS REDACTED | | Yes | BTC 1.26488033095893 |
| 3.2.007914 | MICHAEL KNIGHT | ADDRESS REDACTED | | Yes | BTC 0.0731991155310737 |
| 3.2.007915 | MICHAEL KO | ADDRESS REDACTED | | Yes | BTC 1.00493146349527 |
| 3.2.007916 | MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | | Yes | BTC 1.2681647754900 |
| 3.2.007917 | MICHAEL KRATLY | ADDRESS REDACTED | | Yes | BTC 0.0670313802851274 |
| 3.2.007918 | MICHAEL KUEHLECHNER | ADDRESS REDACTED | | Yes | BTC 10.2162736192458 |
| 3.2.007919 | MICHAEL LARSON | ADDRESS REDACTED | | Yes | BTC 4.07951922750964 |
| 3.2.007920 | MICHAEL LEAN | ADDRESS REDACTED | | Yes | BTC 0.177572798450894 |
| 3.2.007921 | MICHAEL LEATHERMAN | ADDRESS REDACTED | | Yes | ADA 129165.895937787 |
| 3.2.007922 | MICHAEL LEFONTS | ADDRESS REDACTED | | Yes | BTC 0.670690811535882 |
| 3.2.007923 | MICHAEL LOCKHART | ADDRESS REDACTED | | Yes | BTC 0.13422640898416 |
| 3.2.007924 | MICHAEL LUU | ADDRESS REDACTED | | Yes | BTC 0.30731685271138 79 |
| 3.2.007925 | MICHAEL LYDON | ADDRESS REDACTED | | Yes | ETH 3.31351797436627 |
| 3.2.007926 | MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | | Yes | BTC 0.0559404939597566 ETH 0.572225459532949 |
| 3.2.007927 | MICHAEL MACMANUS | ADDRESS REDACTED | | Yes | BTC 0.3792693051848 |
| 3.2.007928 | MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | | Yes | BTC 9.26203112045577 |
| 3.2.007929 | MICHAEL MATTHEW WOOD | ADDRESS REDACTED | | Yes | ETH 0.152201319574394 |
| 3.2.007930 | MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | | Yes | BTC 0.0203288186415266 |
| 3.2.007931 | MICHAEL MCCARTHY | ADDRESS REDACTED | | Yes | MANA 5000.304527872 |
| 3.2.007932 | MICHAEL MCCLOY | ADDRESS REDACTED | | Yes | BTC 2.6150697551 5414 |
| 3.2.007933 | MICHAEL MCCRADY | ADDRESS REDACTED | | Yes | BTC 2.52486587992265 ETH 63.0894053867687 |
| 3.2.007934 | MICHAEL MCCULLOUGH | ADDRESS REDACTED | | Yes | BTC 1.37274086698868 |
| 3.2.007935 | MICHAEL MCDANIEL | ADDRESS REDACTED | | Yes | ETH 31.6227038337032 |
| 3.2.007936 | MICHAEL MCEWEN | ADDRESS REDACTED | | Yes | BTC 1.27812788310472 |
| 3.2.007937 | MICHAEL MCQUAID | ADDRESS REDACTED | | Yes | BTC 2.1625725560488 1 |
| 3.2.007938 | MICHAEL MENDEZ | ADDRESS REDACTED | | Yes | BTC 0.134094994985305 |
| 3.2.007939 | MICHAEL MENDOZA | ADDRESS REDACTED | | Yes | BTC 2.1698926916374 |
| 3.2.007940 | MICHAEL MERTZ | ADDRESS REDACTED | | Yes | LINK 917.726306329962 |
| 3.2.007941 | MICHAEL MILLER | ADDRESS REDACTED | | Yes | BTC 0.0814273524099098 |
| 3.2.007942 | MICHAEL MONTALBANO | ADDRESS REDACTED | | Yes | ETH 39.504909317872 |
| 3.2.007943 | MICHAEL MORAHAN | ADDRESS REDACTED | | Yes | BTC 2.9238018236594 |
| 3.2.007944 | MICHAEL MUNOZ | ADDRESS REDACTED | | Yes | BTC 0.0516978028433791 |
| 3.2.007945 | MICHAEL MURPHY | ADDRESS REDACTED | | Yes | BTC 8.50086182 6533 |
| 3.2.007946 | MICHAEL NEAL II | ADDRESS REDACTED | | Yes | BTC 1 |
| 3.2.007947 | MICHAEL NECHAY | ADDRESS REDACTED | | Yes | BTC 0.351314795622617 ETH 12.5720173149395 |
| 3.2.007948 | MICHAEL NEWCOMBE | ADDRESS REDACTED | | Yes | BTC 4.2586867015333 |
| 3.2.007949 | MICHAEL NEWMAN | ADDRESS REDACTED | | Yes | ETH 7.85963359737169 |
| 3.2.007950 | MICHAEL NGUYEN | ADDRESS REDACTED | | Yes | BTC 2.74766451612903 ETH 2.47008172682045 |
| 3.2.007951 | MICHAEL NGUYEN | ADDRESS REDACTED | | Yes | ETH 0.949569674894735 |
| 3.2.007952 | MICHAEL NICE | ADDRESS REDACTED | | Yes | SOL 50.1836769295235 |
| 3.2.007953 | MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | | Yes | ETH 0.196556594309673 |
| 3.2.007954 | MICHAEL NIXON | ADDRESS REDACTED | | Yes | BTC 0.58852739411 1047 |
| 3.2.007955 | MICHAEL NOAH | ADDRESS REDACTED | | Yes | BTC 0.827992546477159 |
| 3.2.007956 | MICHAEL O'KANE | ADDRESS REDACTED | | Yes | BTC 0.78965636536 1498 |
| 3.2.007957 | MICHAEL OJO | ADDRESS REDACTED | | Yes | USDC 1012 |
| 3.2.007958 | MICHAEL OLUBAJO | ADDRESS REDACTED | | Yes | ETH 37.0628981502632 |
| 3.2.007959 | MICHAEL OTTO | ADDRESS REDACTED | | Yes | BTC 1.67517245623397 ETH 19.3174089509686 |
| 3.2.007960 | MICHAEL PAK | ADDRESS REDACTED | | Yes | BTC 3.96956339727646 |
| 3.2.007961 | MICHAEL PANJVANI | ADDRESS REDACTED | | Yes | BTC 0.15307317608535 8 |
| 3.2.007962 | MICHAEL PARK | ADDRESS REDACTED | | Yes | BTC 2.07155601519689 ETH 10.8004738312819 |
| 3.2.007963 | MICHAEL PARNELL | ADDRESS REDACTED | | Yes | ETH 1.90882012298653 |
| 3.2.007964 | MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | | Yes | ETH 11.4776300998523 |
| 3.2.007965 | MICHAEL PAVLOVICK | ADDRESS REDACTED | | Yes | BTC 1.165809972 9744 |
| 3.2.007966 | MICHAEL PHAM | ADDRESS REDACTED | | Yes | BTC 0.802839288167953 |
| 3.2.007967 | MICHAEL PURVES | ADDRESS REDACTED | | Yes | BTC 0.117432427453723 |
| 3.2.007968 | MICHAEL R BLEMASTER | ADDRESS REDACTED | | Yes | ETH 606.514445 51163 |
| 3.2.007969 | MICHAEL REED | ADDRESS REDACTED | | Yes | BTC 0.0939334782807124 ETH 1.77380484074305 |
| 3.2.007970 | MICHAEL REHBACH | ADDRESS REDACTED | | Yes | KNC 940.952380952381 |
| 3.2.007971 | MICHAEL REILLY | ADDRESS REDACTED | | Yes | BTC 2.3555333754442 |
| 3.2.007972 | MICHAEL REYNAL HARRIET | ADDRESS REDACTED | | Yes | BTC 0.240797253480831 |
| 3.2.007973 | MICHAEL RICH | ADDRESS REDACTED | | Yes | ADA 103225.806451612 |
| 3.2.007974 | MICHAEL RIEMAN | ADDRESS REDACTED | | Yes | BTC 8.12708812236141 |
| 3.2.007975 | MICHAEL ROA-ESPINAL | ADDRESS REDACTED | | Yes | BTC 0.879952272242828 |
| 3.2.007976 | MICHAEL ROATIS | ADDRESS REDACTED | | Yes | BTC 0.555704902234282 |
| 3.2.007977 | MICHAEL RODGERS | ADDRESS REDACTED | | Yes | BTC 0.957336673917063 |
| 3.2.007978 | MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | | Yes | ETH 10.910684207685 |
| 3.2.007979 | MICHAEL ROSS | ADDRESS REDACTED | | Yes | BTC 1.8700399060384 |
| 3.2.007980 | MICHAEL RUDIGER | ADDRESS REDACTED | | Yes | BTC 0.427295645857368 |
| 3.2.007981 | MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | | Yes | BTC 244.831452911687 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.007982 | MICHAEL RYAN NEMKE | ADDRESS REDACTED | | Yes | BTC 0.14548092354012 9 MATIC 1452.33836583251 SOL 101.859245364959 |
| 3.2.007983 | MICHAEL RYBAS | ADDRESS REDACTED | | Yes | BTC 6.03803796511596 ETH 29.6417479422621 |
| 3.2.007984 | MICHAEL SAND | ADDRESS REDACTED | | Yes | BTC 0.730428699406964 |
| 3.2.007985 | MICHAEL SAROCH | ADDRESS REDACTED | | Yes | ETH 1.96951085961818 |
| 3.2.007986 | MICHAEL SAUVAGE | ADDRESS REDACTED | | Yes | BTC 6.05746258734586 |
| 3.2.007987 | MICHAEL SCHRAITLE | ADDRESS REDACTED | | Yes | BTC 4.33893416770608 |
| 3.2.007988 | MICHAEL SCHREMPF | ADDRESS REDACTED | | Yes | BTC 0.225981628142381 |
| 3.2.007989 | MICHAEL SCHRODER | ADDRESS REDACTED | | Yes | BTC 0.155165867352908 |
| 3.2.007990 | MICHAEL SCHUTT | ADDRESS REDACTED | | Yes | BTC 12.6380469024009 |
| 3.2.007991 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | Yes | BTC 1.00798930531525 |
| 3.2.007992 | MICHAEL SCOTT | ADDRESS REDACTED | | Yes | BTC 2.70478514252203 |
| 3.2.007993 | MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | | Yes | BTC 16.0331042404464 ETH 204.524271368423 LINK 4145.62089229062 LTC 327.522638610204 MATIC 25191.1773265652 |
| 3.2.007994 | MICHAEL SEBOLD | ADDRESS REDACTED | | Yes | BTC 0.332818316072073 |
| 3.2.007995 | MICHAEL SEXTON | ADDRESS REDACTED | | Yes | BTC 1.41984569224174 |
| 3.2.007996 | MICHAEL SHAHAN | ADDRESS REDACTED | | Yes | BTC 0.402244506123751 |
| 3.2.007997 | MICHAEL SHNAIDMAN | ADDRESS REDACTED | | Yes | ETH 13.1241977450656 |
| 3.2.007998 | MICHAEL SILVERMAN | ADDRESS REDACTED | | Yes | ADA 2341.77778402251 |
| 3.2.007999 | MICHAEL SIMS | ADDRESS REDACTED | | Yes | BTC 0.222043127113992 |
| 3.2.008000 | MICHAEL SINGER | ADDRESS REDACTED | | Yes | ETH 24.0110502111265 |
| 3.2.008001 | MICHAEL SINGLETARY | ADDRESS REDACTED | | Yes | XRP 209134.204782784 |
| 3.2.008002 | MICHAEL SIRGHE | ADDRESS REDACTED | | Yes | BTC 0.121646573259476 |
| 3.2.008003 | MICHAEL SMALL | ADDRESS REDACTED | | Yes | BTC 1.23977297121264 |
| 3.2.008004 | MICHAEL SMITH | ADDRESS REDACTED | | Yes | BTC 1.2609137682903 |
| 3.2.008005 | MICHAEL SOLANO | ADDRESS REDACTED | | Yes | XRP 17991.6265363704 |
| 3.2.008006 | MICHAEL SON | ADDRESS REDACTED | | Yes | BTC 0.084239316848704 |
| 3.2.008007 | MICHAEL STALCUP | ADDRESS REDACTED | | Yes | BTC 2.80357446559819 |
| 3.2.008008 | MICHAEL STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.4554912262899 1 |
| 3.2.008009 | MICHAEL STONE | ADDRESS REDACTED | | Yes | BTC 3.0659456624246 1 |
| 3.2.008010 | MICHAEL STORIE | ADDRESS REDACTED | | Yes | BTC 3.1707840183771 89 |
| 3.2.008011 | MICHAEL STRACHAN | ADDRESS REDACTED | | Yes | BTC 0.112095167258084 |
| 3.2.008012 | MICHAEL STUART | ADDRESS REDACTED | | Yes | ETH 0.384222295651372 |
| 3.2.008013 | MICHAEL STUDENT | ADDRESS REDACTED | | Yes | BTC 2.48747586368846 |
| 3.2.008014 | MICHAEL SUBIDO | ADDRESS REDACTED | | Yes | LTC 131.873272657199 |
| 3.2.008015 | MICHAEL SULLIVAN | ADDRESS REDACTED | | Yes | BTC 15.3569621136764 |
| 3.2.008016 | MICHAEL SWISHER | ADDRESS REDACTED | | Yes | BTC 1.22386638550861 |
| 3.2.008017 | MICHAEL TALAVERA | ADDRESS REDACTED | | Yes | ETH 1.6585500323697 |
| 3.2.008018 | MICHAEL TANGA | ADDRESS REDACTED | | Yes | BTC 0.143013021540811 |
| 3.2.008019 | MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | | Yes | BTC 1.51795650144414 |
| 3.2.008020 | MICHAEL THARP | ADDRESS REDACTED | | Yes | BTC 0.341763499658236 |
| 3.2.008021 | MICHAEL THOMAS BISHA | ADDRESS REDACTED | | Yes | BTC 0.054436221225344 |
| 3.2.008022 | MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | | Yes | BTC 1.0079 |
| 3.2.008023 | MICHAEL THOMPSON | ADDRESS REDACTED | | Yes | LINK 220.605683576714 |
| 3.2.008024 | MICHAEL TOH | ADDRESS REDACTED | | Yes | BTC 0.482404303046383 |
| 3.2.008025 | MICHAEL TRAN | ADDRESS REDACTED | | Yes | BTC 0.022961585267846 8 |
| 3.2.008026 | MICHAEL TRAN | ADDRESS REDACTED | | Yes | BTC 0.957235503864838 |
| 3.2.008027 | MICHAEL TRIVERS | ADDRESS REDACTED | | Yes | BTC 0.42849491162292 4 |
| 3.2.008028 | MICHAEL TYLER | ADDRESS REDACTED | | Yes | BTC 4.05912215085039 |
| 3.2.008029 | MICHAEL V HARDIEK | ADDRESS REDACTED | | Yes | BTC 2.10098595343853 |
| 3.2.008030 | MICHAEL VAN DYNE | ADDRESS REDACTED | | Yes | ETH 2.08310910978332 |
| 3.2.008031 | MICHAEL VAN MILTENBURG | ADDRESS REDACTED | | Yes | ETH 2.3087641171142 |
| 3.2.008032 | MICHAEL WALKER | ADDRESS REDACTED | | Yes | BTC 0.359699247246065 |
| 3.2.008033 | MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | | Yes | BTC 12.7109636915746 |
| 3.2.008034 | MICHAEL WARNER | ADDRESS REDACTED | | Yes | BTC 6.63585634792513 |
| 3.2.008035 | MICHAEL WEBER | ADDRESS REDACTED | | Yes | BTC 25.7254536476766 |
| 3.2.008036 | MICHAEL WELLNER | ADDRESS REDACTED | | Yes | BTC 0.29049286025236 |
| 3.2.008037 | MICHAEL WILHITE | ADDRESS REDACTED | | Yes | BTC 0.902864792272113 |
| 3.2.008038 | MICHAEL WIRTH | ADDRESS REDACTED | | Yes | BTC 1.94447505777508 |
| 3.2.008039 | MICHAEL WONHEE LEE | ADDRESS REDACTED | | Yes | BTC 0.13291169829299 ETH 2.31925387285593 |
| 3.2.008040 | MICHAEL ZILBERLEYB | ADDRESS REDACTED | | Yes | BTC 3.0086822389422 |
| 3.2.008041 | MICHAELA LEHNER | ADDRESS REDACTED | | Yes | ETH 4.01063620722155 |
| 3.2.008042 | MICHAIL MINGOS | ADDRESS REDACTED | | Yes | ETH 3.93723189219976 |
| 3.2.008043 | MICHAL DYSZKIEWICZ | ADDRESS REDACTED | | Yes | BTC 0.508021847274499 |
| 3.2.008044 | MICHAL GREGOR | ADDRESS REDACTED | | Yes | BTC 0.700413425391198 |
| 3.2.008045 | MICHAL KRUK | ADDRESS REDACTED | | Yes | BTC 0.846810442976238 |
| 3.2.008046 | MICHAL SIERZPUTOWSKI | ADDRESS REDACTED | | Yes | BTC 0.300455017221789 |
| 3.2.008047 | MICHAL STRAZNICKY | ADDRESS REDACTED | | Yes | BTC 6.93560897496033 |
| 3.2.008048 | MICHAL SZORC | ADDRESS REDACTED | | Yes | MATIC 2238.63246638698 |
| 3.2.008049 | MICHAL WILCZYNSKI | ADDRESS REDACTED | | Yes | PAXG 1.840477699667 9 |
| 3.2.008050 | MICHAL WOJCIECHOWSKI | ADDRESS REDACTED | | Yes | BTC 0.10966200603141 |
| 3.2.008051 | MICHALIS EVAGOROU | ADDRESS REDACTED | | Yes | BTC 0.357826561465657 ETH 3.86423026948175 |
| 3.2.008052 | MICHEL DOERK | ADDRESS REDACTED | | Yes | BTC 4.61849614146444 ETH 87.9419270047861 |
| 3.2.008053 | MICHEL OTHMAN | ADDRESS REDACTED | | Yes | BTC 0.042117022975597 1 |
| 3.2.008054 | MICHEL SUTER | ADDRESS REDACTED | | Yes | BTC 0.910601680060099 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008055 | MICHELA MEDIOLI | ADDRESS REDACTED | | Yes | 1INCH 302.7781010288868<br>UNI 286.2510060807753<br>ZEC 8.5074781519826 |
| 3.2.008056 | MICHELE H MILLER | ADDRESS REDACTED | | Yes | BTC 3.52607895522629 |
| 3.2.008057 | MICHELE ROMANI | ADDRESS REDACTED | | Yes | BTC 0.0400611261314211 |
| 3.2.008058 | MICHELLE BAEZA | ADDRESS REDACTED | | Yes | BTC 0.442842308422307 |
| 3.2.008059 | MICHELLE COULL | ADDRESS REDACTED | | Yes | BTC 2.89066760145408 |
| 3.2.008060 | MICHELLE LIGHTFOOT | ADDRESS REDACTED | | Yes | BTC 2.53521104628094<br>ETH 14.8790391458737 |
| 3.2.008061 | MICHELLE MITCHELL | ADDRESS REDACTED | | Yes | BTC 13.4056899850594 |
| 3.2.008062 | MICHELLE NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.38731023677854 |
| 3.2.008063 | MICHELLE RANDALL | ADDRESS REDACTED | | Yes | BTC 5.86796463675489 |
| 3.2.008064 | MICHELLE RUST-JONES | ADDRESS REDACTED | | Yes | BTC 0.999525225517879 |
| 3.2.008065 | MICHELLE SCHOEMAN | ADDRESS REDACTED | | Yes | BTC 0.0401748875929876 |
| 3.2.008066 | MICHELLE SELIONG | ADDRESS REDACTED | | Yes | BTC 0.0971343319411452 |
| 3.2.008067 | MICHELLE SOLA | ADDRESS REDACTED | | Yes | BTC 0.140021715934815 |
| 3.2.008068 | MICHELLE THILLE | ADDRESS REDACTED | | Yes | BTC 0.370453105811805 |
| 3.2.008069 | MICHELLE VAN DER MERWE | ADDRESS REDACTED | | Yes | BTC 0.41623958315060 |
| 3.2.008070 | MICHELLE WEEKLEY | ADDRESS REDACTED | | Yes | BTC 1.38887742077638 |
| 3.2.008071 | MICHIEL NICOLAI | ADDRESS REDACTED | | Yes | BTC 0.0069626075379180 |
| 3.2.008072 | MICHIKO FEEHAN | ADDRESS REDACTED | | Yes | BTC 0.0283015910392166 |
| 3.2.008073 | MICHINORI KANEKO | ADDRESS REDACTED | | Yes | BTC 2.5448096774402 |
| 3.2.008074 | MICK SIRKO | ADDRESS REDACTED | | Yes | LINK 2517.75102995312 |
| 3.2.008075 | MIENG LY SAETIA | ADDRESS REDACTED | | Yes | BTC 2.20562894887995 |
| 3.2.008076 | MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | | Yes | BTC 0.412956510517486 |
| 3.2.008077 | MIGUEL ADRIANO | ADDRESS REDACTED | | Yes | BTC 0.0135837266954188<br>ETH 0.393661019591376 |
| 3.2.008078 | MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | | Yes | BNB 54.711721334966<br>ETH 21.2718429111871 |
| 3.2.008079 | MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | | Yes | ADA 2331.5930943059<br>BTC 0.122974208682029<br>ETH 0.95738272029401 |
| 3.2.008080 | MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | | Yes | ETH 36.5118506098188 |
| 3.2.008081 | MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | | Yes | BTC 3.99595603341692 |
| 3.2.008082 | MIGUEL BAEZ GARCIA | ADDRESS REDACTED | | Yes | BTC 0.222986694047271 |
| 3.2.008083 | MIGUEL BARRERA | ADDRESS REDACTED | | Yes | BTC 0.0693700586585054<br>ETH 2.66376887714767 |
| 3.2.008084 | MIGUEL BOLIVAR HOYOS | ADDRESS REDACTED | | Yes | BTC 0.712623244014752 |
| 3.2.008085 | MIGUEL COLMENARES | ADDRESS REDACTED | | Yes | BTC 1.43581889537666 |
| 3.2.008086 | MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | | Yes | BNB 1.26156433978132<br>BTC 0.0226607630708284 |
| 3.2.008087 | MIGUEL DORMANY | ADDRESS REDACTED | | Yes | BTC 0.362993974300026 |
| 3.2.008088 | MIGUEL GOMEZ | ADDRESS REDACTED | | Yes | BTC 0.217881134311733 |
| 3.2.008089 | MIGUEL HERRERA | ADDRESS REDACTED | | Yes | ETH 0.886245296277726 |
| 3.2.008090 | MIGUEL MEZA GALVEZ | ADDRESS REDACTED | | Yes | BTC 0.106807863946717 |
| 3.2.008091 | MIGUEL MONDONEDO | ADDRESS REDACTED | | Yes | BTC 2.4194388220647<br>ETH 38.5696176772187 |
| 3.2.008092 | MIGUEL NAVARRO | ADDRESS REDACTED | | Yes | XRP 11445.8837528804 |
| 3.2.008093 | MIGUEL OBANDO | ADDRESS REDACTED | | Yes | BTC 0.549790392412892 |
| 3.2.008094 | MIGUEL PARMA GARCIA | ADDRESS REDACTED | | Yes | ADA 1453.61260748435 |
| 3.2.008095 | MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | | Yes | BTC 1.14288979685133 |
| 3.2.008096 | MIGUEL TRUJILLO | ADDRESS REDACTED | | Yes | BTC 0.365549803084 |
| 3.2.008097 | MIHAELA COSTEA | ADDRESS REDACTED | | Yes | BTC 2.01568897202643 |
| 3.2.008098 | MIHAI IOSIVAS | ADDRESS REDACTED | | Yes | BTC 0.35746837997548 |
| 3.2.008099 | MIHAIL MIHAYLOV | ADDRESS REDACTED | | Yes | BTC 0.872687511180012 |
| 3.2.008100 | MIHAIL ROTARU | ADDRESS REDACTED | | Yes | BTC 4.54297338306 84<br>ETH 82.6480965645774 |
| 3.2.008101 | MIHAILO PRELEVIC | ADDRESS REDACTED | | Yes | DASH 34.851785206924<br>EOS 9948.18652849741 |
| 3.2.008102 | MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | | Yes | ETH 137.18816394872 7 |
| 3.2.008103 | MIKAEL COHEN | ADDRESS REDACTED | | Yes | BTC 2.10540605341629 |
| 3.2.008104 | MIKAEL CRUCIFIX | ADDRESS REDACTED | | Yes | BTC 0.894515199917272 |
| 3.2.008105 | MIKAEL HJORT | ADDRESS REDACTED | | Yes | BTC 0.018151126277385 5<br>ETH 7.44185227667299 |
| 3.2.008106 | MIKAEL SELIN | ADDRESS REDACTED | | Yes | BTC 0.672576780226571<br>ETH 12.3561869210843<br>LINK 269.3058659954912<br>MATIC 35806.3588964821 |
| 3.2.008107 | MIKAYA HEART | ADDRESS REDACTED | | Yes | BTC 0.0924950146479466 |
| 3.2.008108 | MIKE BERGMANS | ADDRESS REDACTED | | Yes | BTC 0.946198899812012 |
| 3.2.008109 | MIKE BROOKS | ADDRESS REDACTED | | Yes | BTC 1.59604173782839 |
| 3.2.008110 | MIKE BURNETT | ADDRESS REDACTED | | Yes | BTC 5.96469247728191 |
| 3.2.008111 | MIKE CORY | ADDRESS REDACTED | | Yes | BTC 0.483874858165407 |
| 3.2.008112 | MIKE DURAND | ADDRESS REDACTED | | Yes | BTC 3.1583798961892 9 |
| 3.2.008113 | MIKE HERMAN | ADDRESS REDACTED | | Yes | BTC 0.0507550462957538 |
| 3.2.008114 | MIKE KELLY | ADDRESS REDACTED | | Yes | BTC 0.12928248223658 |
| 3.2.008115 | MIKE KIM | ADDRESS REDACTED | | Yes | LTC 32.695700396748 6 |
| 3.2.008116 | MIKE MURIITHI | ADDRESS REDACTED | | Yes | BTC 0.273269743560422 |
| 3.2.008117 | MIKE QIAN | ADDRESS REDACTED | | Yes | BTC 9.56365809922295 |
| 3.2.008118 | MIKE RAFALSKI | ADDRESS REDACTED | | Yes | BTC 0.0626151712424251 |
| 3.2.008119 | MIKE SHEEHAN | ADDRESS REDACTED | | Yes | BTC 0.191028139811596 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008120 | MIKHAIL KONDRATIEV | ADDRESS REDACTED | | Yes | BTC 1.13652878888872<br>ETH 7.99509267333046 |
| 3.2.008121 | MIKHAIL LOSHKAREV | ADDRESS REDACTED | | Yes | BTC 0.53842748125834 |
| 3.2.008122 | MIKHAIL MAZIN | ADDRESS REDACTED | | Yes | BTC 0.601836634967632 |
| 3.2.008123 | MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | | Yes | BTC 1.15536083996336 |
| 3.2.008124 | MIKIMARU HIRAMA | ADDRESS REDACTED | | Yes | BTC 2.37011766125902 |
| 3.2.008125 | MIKK PINNONEN | ADDRESS REDACTED | | Yes | BTC 0.372991533743272 |
| 3.2.008126 | MIKKO TOIVIAINEN | ADDRESS REDACTED | | Yes | BTC 0.999083725154926<br>ETH 28.4698158767865 |
| 3.2.008127 | MIKOS MILLS | ADDRESS REDACTED | | Yes | BTC 1.40892125143473 |
| 3.2.008128 | MILAN ILIC | ADDRESS REDACTED | | Yes | BTC 0.40486953756492 |
| 3.2.008129 | MILAN SLANCIK | ADDRESS REDACTED | | Yes | BTC 1.27429298479159 |
| 3.2.008130 | MILAN TURKOVIĆ | ADDRESS REDACTED | | Yes | BTC 0.00858903609542419 |
| 3.2.008131 | MILES BROWN | ADDRESS REDACTED | | Yes | BTC 1.08689018336105<br>ETH 19.0348998608512 |
| 3.2.008132 | MILES CLARKE | ADDRESS REDACTED | | Yes | ADA 769.09708737864<br>BTC 1.1326683<br>ETH 9.43092308949128 |
| 3.2.008133 | MILES OBRIEN | ADDRESS REDACTED | | Yes | BTC 0.33677544396262 |
| 3.2.008134 | MILIND NANDANKAR | ADDRESS REDACTED | | Yes | BTC 0.339247548936458 |
| 3.2.008135 | MILJAN BOZIC | ADDRESS REDACTED | | Yes | BTC 1.6758816574585 |
| 3.2.008136 | MILKA PENAHERRERA | ADDRESS REDACTED | | Yes | ETH 1.5829250455823 |
| 3.2.008137 | MILLIION ABRAHAM | ADDRESS REDACTED | | Yes | ZEC 351.679268507121 |
| 3.2.008138 | MILLO MAGNOCAVALLO | ADDRESS REDACTED | | Yes | ETH 3.48453196491791 |
| 3.2.008139 | MILOS PAVLOVIC | ADDRESS REDACTED | | Yes | ETH 4.8258847315745 |
| 3.2.008140 | MILOU VERVERGAERT | ADDRESS REDACTED | | Yes | BTC 0.23159942563342 |
| 3.2.008141 | MILOVAN MARJANOVIC | ADDRESS REDACTED | | Yes | BTC 0.14072450297941 |
| 3.2.008142 | MILTON CASTRO | ADDRESS REDACTED | | Yes | BTC 0.18312755886737 |
| 3.2.008143 | MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | | Yes | ADA 9928.13243650915 |
| 3.2.008144 | MILTON RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.957344963301776 |
| 3.2.008145 | MIN HO KIM | ADDRESS REDACTED | | Yes | BTC 1.7733894694259 |
| 3.2.008146 | MINA ABDELMALAK | ADDRESS REDACTED | | Yes | ETH 3.18301365824726 |
| 3.2.008147 | MINAMI CHUN | ADDRESS REDACTED | | Yes | BTC 5.93396332592549 |
| 3.2.008148 | MINAO SHEN | ADDRESS REDACTED | | Yes | BTC 0.69616351247072 |
| 3.2.008149 | MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | | Yes | BTC 1.75918380010926<br>SNX 2005.01278199551 |
| 3.2.008150 | MINDY KIM | ADDRESS REDACTED | | Yes | ETH 3.77949126301717 |
| 3.2.008151 | MING GUANG LIM | ADDRESS REDACTED | | Yes | BTC 0.275456247581436 |
| 3.2.008152 | MING SUM WONG | ADDRESS REDACTED | | Yes | BTC 0.0116113675288107 |
| 3.2.008153 | MING WEI KANG | ADDRESS REDACTED | | Yes | BTC 7.62718007406255 |
| 3.2.008154 | MING YU FAN | ADDRESS REDACTED | | Yes | BTC 1.52820013927492 |
| 3.2.008155 | MINH DOAN | ADDRESS REDACTED | | Yes | BNB 732.582601163222<br>DOT 29902.7999999999 |
| 3.2.008156 | MINH HO | ADDRESS REDACTED | | Yes | BTC 0.14182685399209 |
| 3.2.008157 | MINH NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.873838302860047 |
| 3.2.008158 | MINH TRAN | ADDRESS REDACTED | | Yes | EOS 313.737238528423 |
| 3.2.008159 | MINH TRUONG | ADDRESS REDACTED | | Yes | DOT 1818.0237547855<br>MATIC 36208.6596515919 |
| 3.2.008160 | MINQI BAO | ADDRESS REDACTED | | Yes | BTC 3.60034728196618 |
| 3.2.008161 | MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | | Yes | BTC 0.428766124621611 |
| 3.2.008162 | MINWOO JUNG | ADDRESS REDACTED | | Yes | ADA 8591.8870031834<br>XLM 16320.8544640566 |
| 3.2.008163 | MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | | Yes | ADA 4617.83199384791 |
| 3.2.008164 | MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | | Yes | ADA 7582.06077101736<br>BTC 1.11298370810245<br>DASH 5.30082162735224<br>KNC 182.648401826484<br>LTC 9.74777628853417<br>MANA 1343.70741186569 |
| 3.2.008165 | MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | | Yes | BTC 0.0160179081423059 |
| 3.2.008166 | MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | | Yes | BTC 3.05966716737563 |
| 3.2.008167 | MIRELA CHICU | ADDRESS REDACTED | | Yes | BTC 0.695848799335831 |
| 3.2.008168 | MIRJAM GREEN | ADDRESS REDACTED | | Yes | BTC 1.17001799405546 |
| 3.2.008169 | MIRKO PAPARELLA | ADDRESS REDACTED | | Yes | BTC 0.0504139344452579 |
| 3.2.008170 | MIROSLAV ŠUVAK | ADDRESS REDACTED | | Yes | LINK 1803.27868852458 |
| 3.2.008171 | MIROSLAW SUSZWEDYK | ADDRESS REDACTED | | Yes | ETH 18.7525776502197 |
| 3.2.008172 | MIRZA MOEZ NAGJI | ADDRESS REDACTED | | Yes | BTC 2.5483602690874 |
| 3.2.008173 | MISA MARINOVIK | ADDRESS REDACTED | | Yes | BTC 0.0253275020972324 |
| 3.2.008174 | MISCHA DE MUNCK | ADDRESS REDACTED | | Yes | BTC 0.435988056896701 |
| 3.2.008175 | MISCHA VAN VENDELOO | ADDRESS REDACTED | | Yes | BTC 0.0219450641893127 |
| 3.2.008176 | MISHA GIRIDHAR | ADDRESS REDACTED | | Yes | ETH 85.3994968343926 |
| 3.2.008177 | MISLAV LUKŠA | ADDRESS REDACTED | | Yes | ADA 399.097744399999 |
| 3.2.008178 | MITCH BOYD | ADDRESS REDACTED | | Yes | BTC 0.0843787997927483 |
| 3.2.008179 | MITCH OZOY | ADDRESS REDACTED | | Yes | BTC 0.431920975074956 |
| 3.2.008180 | MITCHELL ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.0890816911501644 |
| 3.2.008181 | MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | | Yes | BTC 1.36401814093589 |
| 3.2.008182 | MITCHELL HAMILTON | ADDRESS REDACTED | | Yes | BTC 1.11564656267673 |
| 3.2.008183 | MITCHELL LARSEN | ADDRESS REDACTED | | Yes | BTC 0.448011121075468 |
| 3.2.008184 | MITCHELL LEE PIERSON | ADDRESS REDACTED | | Yes | BTC 0.946297610598533 |
| 3.2.008185 | MITCHELL MCMILLAN | ADDRESS REDACTED | | Yes | BTC 0.295828909634746<br>ETH 1.9756320843635 |
| 3.2.008186 | MITCHELL PATRICK MURRAY | ADDRESS REDACTED | | Yes | BTC 0.566259494036223 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008187 | MITCHEL SPENCER | ADDRESS REDACTED | | Yes | LINK 9711.90337205851 |
| 3.2.008188 | MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | | Yes | BTC 0.49994654121 6721 |
| 3.2.008189 | MITCHELL ZAHAREWICZ | ADDRESS REDACTED | | Yes | BTC 4.18429533457943 |
| 3.2.008190 | MITHUN FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.745045657148574 |
| 3.2.008191 | MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | | Yes | BAT 6441.26327511733 BTC 0.21087213 LINK 650.450200317913 UNI 364.551521195854 XTZ 2629.11155203727 ZEC 20.6011023684654 ZRX 16192.4787938605 |
| 3.2.008192 | MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | | Yes | BTC 0.87395398632262 |
| 3.2.008193 | MOCLÈS DIEUJUSTE | ADDRESS REDACTED | | Yes | BNB 4.8682986710 4807 MATIC 1033.64022170172 SOL 43.8972750443633 |
| 3.2.008194 | MODIBO DIALLO | ADDRESS REDACTED | | Yes | BTC 0.0553658761649903 |
| 3.2.008195 | MOE TERANI | ADDRESS REDACTED | | Yes | BTC 1.29471217908353 |
| 3.2.008196 | MOHAMAD A EL HAIJE SHEHADE | ADDRESS REDACTED | | Yes | BTC 0.204154544990557 |
| 3.2.008197 | MOHAMED ALSHAMSI | ADDRESS REDACTED | | Yes | BTC 0.346390324163611 LINK 649.149848090395 |
| 3.2.008198 | MOHAMED DIALLO | ADDRESS REDACTED | | Yes | BTC 3.1644542251875 |
| 3.2.008199 | MOHAMED NASIR | ADDRESS REDACTED | | Yes | DASH 14.3059624929843 |
| 3.2.008200 | MOHAMED SAKKAL | ADDRESS REDACTED | | Yes | BTC 1.18839575771392 |
| 3.2.008201 | MOHAMED YASSIN | ADDRESS REDACTED | | Yes | BTC 0.143758951779746 |
| 3.2.008202 | MOHAMMAD AL OTAIBI | ADDRESS REDACTED | | Yes | BTC 0.134855704396295 |
| 3.2.008203 | MOHAMMAD ASFOUR | ADDRESS REDACTED | | Yes | BTC 0.476859270357476 |
| 3.2.008204 | MOHAMMAD DANIAL | ADDRESS REDACTED | | Yes | BTC 2.93865049257577 ETH 73.3402755123923 |
| 3.2.008205 | MOHAMMAD DENNO | ADDRESS REDACTED | | Yes | BTC 9.72847862577793 |
| 3.2.008206 | MOHAMMAD ELMASRI | ADDRESS REDACTED | | Yes | BTC 0.349999694181413 |
| 3.2.008207 | MOHAMMAD FATTAHI | ADDRESS REDACTED | | Yes | BTC 5.73569949764784 ETH 9.86540805822526 |
| 3.2.008208 | MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | | Yes | ADA 3894.36675770551 |
| 3.2.008209 | MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | | Yes | BTC 0.365722573263829 |
| 3.2.008210 | MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | | Yes | BTC 0.15794166348 2358 |
| 3.2.008211 | MOHAMMAD YUSNIZAM | ADDRESS REDACTED | | Yes | USDC 2000 |
| 3.2.008212 | MOHAMMADHADI IZADI | ADDRESS REDACTED | | Yes | AVAX 37.08801504 27341 |
| 3.2.008213 | MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | | Yes | BTC 0.221758172712656 |
| 3.2.008214 | MOHAMMED ANNAS AZMI | ADDRESS REDACTED | | Yes | BTC 0.195982361587457 |
| 3.2.008215 | MOHAMMED KHAZAAL | ADDRESS REDACTED | | Yes | BTC 9.28145462864492 |
| 3.2.008216 | MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | | Yes | BTC 3.42818317408267 ETH 16.5042159798155 |
| 3.2.008217 | MOHAN DOSS VIJAYA KUMAR | ADDRESS REDACTED | | Yes | ADA 46509.0204360393 |
| 3.2.008218 | MOHANNED HASSAN | ADDRESS REDACTED | | Yes | BTC 0.978689675161152 |
| 3.2.008219 | MOHD FARIZ RAFAAI | ADDRESS REDACTED | | Yes | DASH 20.6825232678386 |
| 3.2.008220 | MOHD WASIL | ADDRESS REDACTED | | Yes | BTC 0.100393206726344 |
| 3.2.008221 | MOHINDER RATHOUR | ADDRESS REDACTED | | Yes | ETH 66.3966139781302 |
| 3.2.008222 | MOHIT A NAGRANI | ADDRESS REDACTED | | Yes | BTC 0.6565654356808 84 |
| 3.2.008223 | MOHIT KAUSHAL | ADDRESS REDACTED | | Yes | BTC 4.35019032082653 |
| 3.2.008224 | MOHIT NAGPAL | ADDRESS REDACTED | | Yes | ADA 11919.8072749717 |
| 3.2.008225 | MOISES DEJMAN | ADDRESS REDACTED | | Yes | BTC 5.13113974835798 ETH 258.980007273881 |
| 3.2.008226 | MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | | Yes | BTC 19.2914679765158 |
| 3.2.008227 | MOLLEN VELOSO | ADDRESS REDACTED | | Yes | BTC 0.675280377511811 |
| 3.2.008228 | MOLLIE OUMA | ADDRESS REDACTED | | Yes | BTC 0.55411403 8378522 |
| 3.2.008229 | MOLLY MO YIN LAM | ADDRESS REDACTED | | Yes | BNB 1.49438756822009 BTC 0.169832162557909 ETH 2.06221618075596 LTC 16.283992835043 1 XLM 2869.70121627503 |
| 3.2.008230 | MONDY LOUIS | ADDRESS REDACTED | | Yes | BTC 0.509787928221859 ETH 7.57264434792924 |
| 3.2.008231 | MONGAMI MARALA | ADDRESS REDACTED | | Yes | ADA 2169.6031527971 |
| 3.2.008232 | MONIA BARTOLINI | ADDRESS REDACTED | | Yes | BTC 0.172671808449407 ETH 0.710647477945443 |
| 3.2.008233 | MONICA GRAHAM | ADDRESS REDACTED | | Yes | BTC 0.590485627391129 |
| 3.2.008234 | MONICA LEE | ADDRESS REDACTED | | Yes | BTC 0.419309188112584 |
| 3.2.008235 | MONIKA KOSA | ADDRESS REDACTED | | Yes | BTC 18.2835484045287 ETH 57.183295545118 |
| 3.2.008236 | MONQEZ SHUREIH | ADDRESS REDACTED | | Yes | BTC 7.06313977858482 |
| 3.2.008237 | MONTANA BARKER | ADDRESS REDACTED | | Yes | BTC 0.013183206392 0678 |
| 3.2.008238 | MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | | Yes | BTC 1.22039533465049 |
| 3.2.008239 | MONTY KIRKMAN | ADDRESS REDACTED | | Yes | ADA 989095.357192787 |
| 3.2.008240 | MOQSOOD ALI | ADDRESS REDACTED | | Yes | BTC 1.88289006318043 |
| 3.2.008241 | MORDECHAI BREATROSS | ADDRESS REDACTED | | Yes | BTC 0.4349055167 7648 |
| 3.2.008242 | MORDY JIM NWANOKWALE | ADDRESS REDACTED | | Yes | ADA 9615.38442281034 BTC 0.788316173453665 ETH 11.4361483532244 |
| 3.2.008243 | MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | | Yes | BNB 1.99054491166956 BTC 0.145735281855643 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008244 | MORGAN BARBER | ADDRESS REDACTED | | Yes | BTC 1.46258618870033 ETH 7.83345034515616 |
| 3.2.008245 | MORGAN JACKSON | ADDRESS REDACTED | | Yes | BTC 11.3548601650928 |
| 3.2.008246 | MORGAN MELDRUM | ADDRESS REDACTED | | Yes | BTC 0.302267571256069 |
| 3.2.008247 | MORGAN PAIGE GEBERS | ADDRESS REDACTED | | Yes | BTC 0.435004031744684 |
| 3.2.008248 | MORGAN ROIAL | ADDRESS REDACTED | | Yes | ETH 26.9548400817594 |
| 3.2.008249 | MORTEN LUND | ADDRESS REDACTED | | Yes | ETH 12.894403798457 |
| 3.2.008250 | MORTEZA ESAZADEH | ADDRESS REDACTED | | Yes | BTC 1.76186217542541 |
| 3.2.008251 | MOSES JOHNSON | ADDRESS REDACTED | | Yes | ETH 0.70677621698046 |
| 3.2.008252 | MOSHE ARI BRAYMAN | ADDRESS REDACTED | | Yes | BTC 0.41071798488151 |
| 3.2.008253 | MOTY MORDECHAY BALAS | ADDRESS REDACTED | | Yes | BTC 0.575106936173781 |
| 3.2.008254 | MOUCHEZ NICOLAS | ADDRESS REDACTED | | Yes | BTC 0.34653609848510 XLM 15547.8392205349 |
| 3.2.008255 | MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | | Yes | BTC 4.51803826778412 |
| 3.2.008256 | MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | | Yes | BTC 0.831808346255628 |
| 3.2.008257 | MUBARAK ALMANSOORI | ADDRESS REDACTED | | Yes | ETC 246.047688807889 ZEC 137.774857220807 |
| 3.2.008258 | MUBIN SALEHIN | ADDRESS REDACTED | | Yes | BTC 0.069658496598328 |
| 3.2.008259 | MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | | Yes | ADA 686.692921226021 BTC 0.0209497591796405 |
| 3.2.008260 | MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | | Yes | ETH 1.01619988248789 |
| 3.2.008261 | MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | | Yes | ETH 13.0272571330788 |
| 3.2.008262 | MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | | Yes | ETH 0.990638466491654 |
| 3.2.008263 | MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | | Yes | BTC 1.5753866318052T |
| 3.2.008264 | MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | | Yes | BTC 0.96794602046119T |
| 3.2.008265 | MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | | Yes | ADA 1705.98760785873 UNI 514.301911445052 |
| 3.2.008266 | MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | | Yes | ETH 1.38967889263466 |
| 3.2.008267 | MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | | Yes | BTC 0.043599034914117 |
| 3.2.008268 | MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | | Yes | ETH 0.498948140919104 |
| 3.2.008269 | MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | | Yes | ETH 1.4204723221535 |
| 3.2.008270 | MUHAMMAD ZAMAN | ADDRESS REDACTED | | Yes | ETH 0.78034206161386 |
| 3.2.008271 | MUHAMMET OZDEMIR | ADDRESS REDACTED | | Yes | BTC 0.601206707749125 |
| 3.2.008272 | MUHARREM KARAHAN | ADDRESS REDACTED | | Yes | XLM 99075.6116461572 |
| 3.2.008273 | MUJO DIZDAREVIC | ADDRESS REDACTED | | Yes | BTC 0.218779298656993 |
| 3.2.008274 | MUJTABA AHMED | ADDRESS REDACTED | | Yes | BTC 2.24493865074684 |
| 3.2.008275 | MUN YEE SHUM | ADDRESS REDACTED | | Yes | BTC 0.20502831953636 |
| 3.2.008276 | MUNENORI HINO | ADDRESS REDACTED | | Yes | DOT 1003.29011057749 |
| 3.2.008277 | MUNGKORN TOSOMBOON | ADDRESS REDACTED | | Yes | BTC 2.52867121245443 |
| 3.2.008278 | MUNIANDI VELAYUTHAN | ADDRESS REDACTED | | Yes | BTC 0.273816314888762 |
| 3.2.008279 | MUNJAL THAKKAR | ADDRESS REDACTED | | Yes | BTC 1.0085343 |
| 3.2.008280 | MUNKHZUL VANYA | ADDRESS REDACTED | | Yes | ETH 11.1235753736434 |
| 3.2.008281 | MURAT UYGUN | ADDRESS REDACTED | | Yes | LINK 3296.11384173302 |
| 3.2.008282 | MUSTAFA KASSIM EJERO | ADDRESS REDACTED | | Yes | SOL 38.0372531895199 |
| 3.2.008283 | MUSTAFA YOUSOFI | ADDRESS REDACTED | | Yes | BTC 2.19182334934286 |
| 3.2.008284 | MUSYOKA MBITHI | ADDRESS REDACTED | | Yes | BTC 0.07022237383882 |
| 3.2.008285 | MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | Yes | ETH 32.7353430055765 |
| 3.2.008286 | MUTUGI GATHURI | ADDRESS REDACTED | | Yes | BTC 0.0724497681607418 |
| 3.2.008287 | MY-ANH NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.053763496964174 ETH 1.8977709766532T |
| 3.2.008288 | MYAT PAING | ADDRESS REDACTED | | Yes | BTC 0.329054749801143 |
| 3.2.008289 | MYCHAL JACKSON | ADDRESS REDACTED | | Yes | ADA 13621.0850904628 |
| 3.2.008290 | MYLENE RAVELA | ADDRESS REDACTED | | Yes | BTC 0.186463022463985 |
| 3.2.008291 | MYLES UTELL | ADDRESS REDACTED | | Yes | BTC 0.24498462040994 |
| 3.2.008292 | MYOUNG-HO SIN | ADDRESS REDACTED | | Yes | BTC 0.834913290775947 ETH 16.284788379175 |
| 3.2.008293 | MYRON BROWN | ADDRESS REDACTED | | Yes | BTC 5.53093519080457 |
| 3.2.008294 | MYUNGSHIN LEE | ADDRESS REDACTED | | Yes | BTC 2.62357723501552 |
| 3.2.008295 | MYUNGSUN LEE | ADDRESS REDACTED | | Yes | BTC 1.47388928889077 |
| 3.2.008296 | NABIL SAYFAYN | ADDRESS REDACTED | | Yes | BTC 1.12273706708335 ETH 4.98491795638811 LTC 109.875125084247 |
| 3.2.008297 | NACHHATTER SINGH | ADDRESS REDACTED | | Yes | BTC 0.021793424487963T |
| 3.2.008298 | NADAV ILAN | ADDRESS REDACTED | | Yes | BTC 1.42521384315005 |
| 3.2.008299 | NADEEM NEWRY | ADDRESS REDACTED | | Yes | ADA 14616.1911838885 |
| 3.2.008300 | NADINE SMITH | ADDRESS REDACTED | | Yes | LINK 365.721493179292 |
| 3.2.008301 | NADIR ZEBLAH | ADDRESS REDACTED | | Yes | BTC 0.216252246709099 |
| 3.2.008302 | NAEEM HIRANI | ADDRESS REDACTED | | Yes | ETH 2.14974083479802 |
| 3.2.008303 | NAGAMMAI NAGAPPAN | ADDRESS REDACTED | | Yes | ETH 8.64812508786802 |
| 3.2.008304 | NAHUEL ARMENDANO | ADDRESS REDACTED | | Yes | ETH 3.08770548595052 |
| 3.2.008305 | NAHUEL BATISTA | ADDRESS REDACTED | | Yes | BTC 0.766900576865694 |
| 3.2.008306 | NAI FONG KOH | ADDRESS REDACTED | | Yes | BTC 0.904264456361101 |
| 3.2.008307 | NAISH PALMER | ADDRESS REDACTED | | Yes | LINK 488.569467544155 |
| 3.2.008308 | NAJEEB SIDDIQUI | ADDRESS REDACTED | | Yes | BTC 3.71809418555436 |
| 3.2.008309 | NAKUL PATEL | ADDRESS REDACTED | | Yes | ETH 4.72688379386833 |
| 3.2.008310 | NALINI JAI PRAKASH | ADDRESS REDACTED | | Yes | ADA 3924.50878727705 |
| 3.2.008311 | NAM HOANG | ADDRESS REDACTED | | Yes | BTC 3.82665929836123 |
| 3.2.008312 | NANA DOORECK | ADDRESS REDACTED | | Yes | ETH 88.8994440420391 |
| 3.2.008313 | NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | | Yes | BTC 0.17562054684895T |
| 3.2.008314 | NANCY BORRERO | ADDRESS REDACTED | | Yes | BTC 1.07505671170726 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008315 | NANCY KITE | ADDRESS REDACTED | | Yes | BTC 0.32905736464S873 |
| 3.2.008316 | NANCY LANGE | ADDRESS REDACTED | | Yes | BTC 0.93500483820466 |
| 3.2.008317 | NANCY LEWIS | ADDRESS REDACTED | | Yes | BTC 0.59355188533792 |
| 3.2.008318 | NANCY WOJDA | ADDRESS REDACTED | | Yes | BNB 35.9585534668468 |
| 3.2.008319 | NANDITA PALLAVI | ADDRESS REDACTED | | Yes | BTC 0.145438875272697 |
| 3.2.008320 | NANDO WOLFSEN | ADDRESS REDACTED | | Yes | BTC 0.13237581493861 |
| 3.2.008321 | NANGEL AGUIRRE | ADDRESS REDACTED | | Yes | BTC 0.136689827998633 |
| 3.2.008322 | NAOMI DOWNEY | ADDRESS REDACTED | | Yes | ETH 17.9093451719344 |
| 3.2.008323 | NAOMI MARTIN | ADDRESS REDACTED | | Yes | BTC 0.35825307025S264 |
| 3.2.008324 | NAOMI SCHETTINI | ADDRESS REDACTED | | Yes | BTC 0.33091600366198 |
| 3.2.008325 | NAPOLEON WILBOURN | ADDRESS REDACTED | | Yes | BTC 0.239628575707653 |
| 3.2.008326 | NARAPY HEAN | ADDRESS REDACTED | | Yes | BTC 0.0964413154595428 |
| 3.2.008327 | NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | | Yes | BTC 0.342843236365619 ETH 4.98064663023679 |
| 3.2.008328 | NARCE PEREZ | ADDRESS REDACTED | | Yes | BTC 0.351396934111849 |
| 3.2.008329 | NARENDRA SINGH | ADDRESS REDACTED | | Yes | BTC 0.0249698750605446 |
| 3.2.008330 | NARIA GUARRIELLO | ADDRESS REDACTED | | Yes | BTC 2.59063804625215 ETH 36.682591521447 |
| 3.2.008331 | NARINDER BUDHIRAJA | ADDRESS REDACTED | | Yes | BTC 0.537366510975877 |
| 3.2.008332 | NASHVYN DHILLON | ADDRESS REDACTED | | Yes | ETH 4.99684988443255 |
| 3.2.008333 | NASSER AL-SULAIHIM | ADDRESS REDACTED | | Yes | BTC 0.710076097676779 |
| 3.2.008334 | NATALIA FALCÃO | ADDRESS REDACTED | | Yes | BTC 0.701403947449324 |
| 3.2.008335 | NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | | Yes | BTC 0.0704027946736 |
| 3.2.008336 | NATALIA RADYUSHKIN | ADDRESS REDACTED | | Yes | BTC 0.50404843302779 |
| 3.2.008337 | NATALIE MILANI | ADDRESS REDACTED | | Yes | BTC 0.239619268612619 |
| 3.2.008338 | NATALIE ROSE | ADDRESS REDACTED | | Yes | MATIC 947.810978239035 |
| 3.2.008339 | NATALIIA KUZMENKO | ADDRESS REDACTED | | Yes | ETH 14.3767546697933 |
| 3.2.008340 | NATASHA JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.77386015863954 1 |
| 3.2.008341 | NATASHA OKLOBDZIJA | ADDRESS REDACTED | | Yes | BTC 0.0584386650191039 |
| 3.2.008342 | NATASHA PRUSA | ADDRESS REDACTED | | Yes | BTC 2.54411818508819 |
| 3.2.008343 | NATE NELSON | ADDRESS REDACTED | | Yes | ETH 3.93317610981795 |
| 3.2.008344 | NATHAN ABADI | ADDRESS REDACTED | | Yes | BTC 1.12452308162465 |
| 3.2.008345 | NATHAN BOUCHER | ADDRESS REDACTED | | Yes | BTC 1.85334014810238 |
| 3.2.008346 | NATHAN BOYD | ADDRESS REDACTED | | Yes | BTC 29.728866430493 1 |
| 3.2.008347 | NATHAN CHAN | ADDRESS REDACTED | | Yes | BTC 0.169793700653705 |
| 3.2.008348 | NATHAN CHILTON | ADDRESS REDACTED | | Yes | BTC 0.905921972546625 |
| 3.2.008349 | NATHAN CURRAN | ADDRESS REDACTED | | Yes | BTC 2.1511963024907 |
| 3.2.008350 | NATHAN DEAN FARR | ADDRESS REDACTED | | Yes | BTC 4.55804494933557 |
| 3.2.008351 | NATHAN DOYLE | ADDRESS REDACTED | | Yes | BTC 0.745844433119281 ETH 15.6498547999303 LINK 1357.44339996674 |
| 3.2.008352 | NATHAN DUBOIS | ADDRESS REDACTED | | Yes | BTC 7.93300404737699 ETH 22.5923178588507 |
| 3.2.008353 | NATHAN GILMOUR | ADDRESS REDACTED | | Yes | BTC 0.230599751300552 |
| 3.2.008354 | NATHAN HILT | ADDRESS REDACTED | | Yes | ETH 2.96072597000784 |
| 3.2.008355 | NATHAN JEFFERSON | ADDRESS REDACTED | | Yes | BTC 0.381097560975609 |
| 3.2.008356 | NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | | Yes | BTC 0.9769193 |
| 3.2.008357 | NATHAN LEE | ADDRESS REDACTED | | Yes | BTC 4.03048466245612 DOT 6013.36302895322 LINK 7028.20512820512 |
| 3.2.008358 | NATHAN LEV PODRID | ADDRESS REDACTED | | Yes | BTC 2.46624105143615 |
| 3.2.008359 | NATHAN METZLER | ADDRESS REDACTED | | Yes | BTC 0.242270996243752 |
| 3.2.008360 | NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | | Yes | ADA 4998.37398373983 DOT 103.653530595746 |
| 3.2.008361 | NATHAN MORRIS | ADDRESS REDACTED | | Yes | BTC 1.55432361017563 |
| 3.2.008362 | NATHAN RUSSELL THORNTON | ADDRESS REDACTED | | Yes | BTC 2.56691833817098 |
| 3.2.008363 | NATHAN SMITH | ADDRESS REDACTED | | Yes | BTC 0.180321955593754 |
| 3.2.008364 | NATHAN VOTRAN | ADDRESS REDACTED | | Yes | BTC 0.223464727470872 |
| 3.2.008365 | NATHAN WEBB | ADDRESS REDACTED | | Yes | BTC 0.961401900154014 ETH 18.8201859425552 |
| 3.2.008366 | NATHAN WIEGAND | ADDRESS REDACTED | | Yes | BTC 2.09354219337507 |
| 3.2.008367 | NATHAN ZHIVALYUK | ADDRESS REDACTED | | Yes | MATIC 4976.58138031319 |
| 3.2.008368 | NATHANAEL DE GROOT | ADDRESS REDACTED | | Yes | ETH 16.4279672050687 |
| 3.2.008369 | NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | | Yes | BNB 30.2303582394059 BTC 5.37353871247435 |
| 3.2.008370 | NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | | Yes | BTC 0.866369856253595 |
| 3.2.008371 | NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | | Yes | ETH 10.6247343816404 |
| 3.2.008372 | NATHANIEL BOLT | ADDRESS REDACTED | | Yes | BTC 0.034707158351409 9 |
| 3.2.008373 | NATHANIEL CERCAVSCHI | ADDRESS REDACTED | | Yes | BTC 1.11677711482421 |
| 3.2.008374 | NATHANIEL CLARK | ADDRESS REDACTED | | Yes | BTC 1.73459087230348 |
| 3.2.008375 | NATHANIEL DISNEY | ADDRESS REDACTED | | Yes | BTC 6.65255721554786 |
| 3.2.008376 | NATHANIEL DOLBEE | ADDRESS REDACTED | | Yes | BTC 13.204806549584 |
| 3.2.008377 | NATHANIEL JOHNSON | ADDRESS REDACTED | | Yes | XRP 37428.898310262 |
| 3.2.008378 | NATHANIEL PARKER | ADDRESS REDACTED | | Yes | LINK 1687.15677099152 |
| 3.2.008379 | NATHANIEL PERRY | ADDRESS REDACTED | | Yes | BTC 0.216026070707526 |
| 3.2.008380 | NATTAPOL INTAPROM | ADDRESS REDACTED | | Yes | BTC 0.047486763064795 6 |
| 3.2.008381 | NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | | Yes | BTC 0.830426839395449 |
| 3.2.008382 | NATTAWAT MEELAP | ADDRESS REDACTED | | Yes | BTC 0.00946364776303026 |
| 3.2.008383 | NAVID AGHILI | ADDRESS REDACTED | | Yes | ETH 61.1824208363058 |
| 3.2.008384 | NAZ BHAYANI | ADDRESS REDACTED | | Yes | BTC 2.21470016396875 |
| 3.2.008385 | NAZIK NIZAM | ADDRESS REDACTED | | Yes | BTC 5.70976961702339 |
| 3.2.008386 | NAZMUL JUNAID | ADDRESS REDACTED | | Yes | BTC 0.998959429562734 |
| 3.2.008387 | NEBI ILYAS GUNASTI | ADDRESS REDACTED | | Yes | ADA 352077.851016969 |

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008388 | NEBOJSA TINKOVIC | ADDRESS REDACTED | | Yes | BTC 1.5647909435349 |
| 3.2.008389 | NEDYALKO PETKOV | ADDRESS REDACTED | | Yes | BTC 0.0963586422986758 |
| 3.2.008390 | NEEL NATH | ADDRESS REDACTED | | Yes | ETH 2.7413888684933 |
| 3.2.008391 | NEHAD ALHASSAN | ADDRESS REDACTED | | Yes | BTC 0.850307482114272 |
| 3.2.008392 | NEIL DANSKIN | ADDRESS REDACTED | | Yes | BTC 0.26 |
| 3.2.008393 | NEIL FIRTH | ADDRESS REDACTED | | Yes | BTC 1.74846617485559 |
| 3.2.008394 | NEIL HEYMINK | ADDRESS REDACTED | | Yes | BTC 0.20383443883453 |
| 3.2.008395 | NEIL HOFF | ADDRESS REDACTED | | Yes | BTC 0.944390700335923 |
| 3.2.008396 | NEIL KAMAL TIWARI | ADDRESS REDACTED | | Yes | ADA 24735.5814792997 |
| 3.2.008397 | NEIL KASCHULA | ADDRESS REDACTED | | Yes | BTC 10.3091373855832 |
| 3.2.008398 | NEIL MACDONALD | ADDRESS REDACTED | | Yes | ADA 52459.0860004139 |
| | | | | | BTC 2.29686467111736 |
| | | | | | ETH 48.4024502193163 |
| 3.2.008399 | NEIL MCINNES | ADDRESS REDACTED | | Yes | BTC 0.204637652114148 |
| 3.2.008400 | NEIL MORAES | ADDRESS REDACTED | | Yes | BTC 1.45769495733456 |
| | | | | | ETH 1.5811999101465B |
| | | | | | SOL 134.992735323587 |
| 3.2.008401 | NEIL SHEA | ADDRESS REDACTED | | Yes | ETH 21.3834629484193 |
| 3.2.008402 | NEKONET OY | ADDRESS REDACTED | | Yes | BTC 5.9331003978444B |
| | | | | | ETH 9.12172947990939 |
| 3.2.008403 | NELIS VAN DE WIEL | ADDRESS REDACTED | | Yes | BTC 21.7786873622411 |
| 3.2.008404 | NELLY URDANETA | ADDRESS REDACTED | | Yes | USDC 228 |
| 3.2.008405 | NELSON ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.0175012467459307 |
| 3.2.008406 | NELSON BELEN | ADDRESS REDACTED | | Yes | BTC 0.306806543243458 |
| 3.2.008407 | NELSON COSTA | ADDRESS REDACTED | | Yes | ETH 2.5785148381095 |
| 3.2.008408 | NELSON IVAN AMARO | ADDRESS REDACTED | | Yes | BTC 0.0921288428306652 |
| 3.2.008409 | NELSON LEON NICOLAU | ADDRESS REDACTED | | Yes | BTC 0.4201480138208B |
| 3.2.008410 | NELSON OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 1.6174615608005 |
| 3.2.008411 | NELSON SECCHI | ADDRESS REDACTED | | Yes | BTC 0.0774493352265393 |
| 3.2.008412 | NELSON TAPIA | ADDRESS REDACTED | | Yes | BTC 0.243358345163252 |
| 3.2.008413 | NELSON YEUNG | ADDRESS REDACTED | | Yes | BTC 0.147015583651867 |
| 3.2.008414 | NEMIR NAAYEM | ADDRESS REDACTED | | Yes | BTC 0.488612611634409 |
| 3.2.008415 | NENAD HAJDINJAK | ADDRESS REDACTED | | Yes | ETH 2.13408527899854 |
| 3.2.008416 | NENAD MIRAZIC | ADDRESS REDACTED | | Yes | ETH 13.9284895342363 |
| 3.2.008417 | NENAD MITIC | ADDRESS REDACTED | | Yes | BTC 0.40580613808393 |
| 3.2.008418 | NENAD SAVKOVIĆ | ADDRESS REDACTED | | Yes | ETH 1.4854508202129 |
| 3.2.008419 | NENAD STAMENIC | ADDRESS REDACTED | | Yes | ETH 2.50267192774067 |
| 3.2.008420 | NEPHI EVANS | ADDRESS REDACTED | | Yes | BTC 1.9443873443797 |
| | | | | | ETH 30.2966680027497 |
| 3.2.008421 | NESTOR CARBAJAL | ADDRESS REDACTED | | Yes | BTC 0.343230968564407 |
| 3.2.008422 | NEVILLE DASTUR | ADDRESS REDACTED | | Yes | BTC 0.22770266070789 |
| 3.2.008423 | NEVILLE HIATT | ADDRESS REDACTED | | Yes | BNB 44.1379310344827 |
| | | | | | BTC 8.40117112110519 |
| | | | | | DASH 10.285949393128B |
| | | | | | ETH 27.6277078978219 |
| | | | | | LINK 980.224007252743 |
| 3.2.008424 | NEVIN JOSE | ADDRESS REDACTED | | Yes | ETH 12.3444929665482 |
| 3.2.008425 | NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | | Yes | BTC 2.98062161779565 |
| 3.2.008426 | NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | | Yes | BTC 1.55534667474388 |
| 3.2.008427 | NG KIN WAN | ADDRESS REDACTED | | Yes | BTC 0.423310507678858 |
| 3.2.008428 | NGA NGUYEN | ADDRESS REDACTED | | Yes | BTC 5.9543360251573 |
| 3.2.008429 | NGA YI YICK | ADDRESS REDACTED | | Yes | USDT ERC20 8000 |
| 3.2.008430 | NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | | Yes | ETH 3.76382432665199 |
| 3.2.008431 | NGEW KAH SHENG | ADDRESS REDACTED | | Yes | ETH 3.39257480008404 |
| 3.2.008432 | NGHIA TRAN | ADDRESS REDACTED | | Yes | BTC 1.25548857244227 |
| 3.2.008433 | NGHIEP LAI | ADDRESS REDACTED | | Yes | ETH 43.5680881099451 |
| 3.2.008434 | NGUYỄN MANH HÙNG | ADDRESS REDACTED | | Yes | BTC 0.626877367115058 |
| 3.2.008435 | NHA NGUYEN | ADDRESS REDACTED | | Yes | ETH 44.8897076692629 |
| 3.2.008436 | NIALL ROLLIN MACRAE | ADDRESS REDACTED | | Yes | BTC 0.0195026816187225 |
| 3.2.008437 | NICHA CRAWFORD | ADDRESS REDACTED | | Yes | BTC 0.0302885128831417 |
| 3.2.008438 | NICHAWAN KOOMPONG | ADDRESS REDACTED | | Yes | ADA 27586.1376156602 |
| 3.2.008439 | NICHOL JOHN AUGUSTUS | ADDRESS REDACTED | | Yes | BTC 0.953339392631537 |
| | | | | | ETH 34.1614299326964 |
| 3.2.008440 | NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | | Yes | BTC 0.103195505796595 |
| | | | | | ETH 1.63960237295131 |
| 3.2.008441 | NICHOLAS ANDREW HURM | ADDRESS REDACTED | | Yes | ETH 9.31969109722406 |
| 3.2.008442 | NICHOLAS ANDREW WELLS | ADDRESS REDACTED | | Yes | BTC 1.84587204287134 |
| 3.2.008443 | NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | | Yes | BTC 0.0439239105168481 |
| 3.2.008444 | NICHOLAS ARORA | ADDRESS REDACTED | | Yes | BTC 0.338597721721043 |
| 3.2.008445 | NICHOLAS BAILEY | ADDRESS REDACTED | | Yes | BTC 0.940357766189529 |
| 3.2.008446 | NICHOLAS BARNSHAW | ADDRESS REDACTED | | Yes | BTC 0.0949378110256366 |
| 3.2.008447 | NICHOLAS BARTOLOZZI | ADDRESS REDACTED | | Yes | ETH 0.57803299145468 |
| 3.2.008448 | NICHOLAS BENNETT | ADDRESS REDACTED | | Yes | BTC 0.664876614243702 |
| 3.2.008449 | NICHOLAS BOTTOS | ADDRESS REDACTED | | Yes | BTC 2.06295207307378 |
| 3.2.008450 | NICHOLAS BRAY | ADDRESS REDACTED | | Yes | ADA 1948.50823419277 |
| | | | | | BTC 0.219023136246786 |
| | | | | | LINK 65.8376005852231 |
| 3.2.008451 | NICHOLAS BROUGHTON | ADDRESS REDACTED | | Yes | BTC 0.823663363938079 |
| 3.2.008452 | NICHOLAS BURSKE | ADDRESS REDACTED | | Yes | ETH 1.64422160269762 |
| 3.2.008453 | NICHOLAS CHEE | ADDRESS REDACTED | | Yes | ADA 1150.2823013239 |
| | | | | | BTC 0.0971528196870934 |
| 3.2.008454 | NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | | Yes | BTC 0.0916653298806059 |
| 3.2.008455 | NICHOLAS CIVITARESE | ADDRESS REDACTED | | Yes | BTC 1.0420465794821 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008456 | NICHOLAS COLANGELO | ADDRESS REDACTED | | Yes | ETH 9.44556798356992 |
| 3.2.008457 | NICHOLAS COSTER | ADDRESS REDACTED | | Yes | BTC 0.440199180653765 |
| 3.2.008458 | NICHOLAS D BACIGALUPO | ADDRESS REDACTED | | Yes | BAT 1515.49674581876 |
| | | | | | ETH 1.9948708463929 |
| 3.2.008459 | NICHOLAS DIMARTINO | ADDRESS REDACTED | | Yes | BTC 0.0210863697705802 |
| 3.2.008460 | NICHOLAS EBERLIN | ADDRESS REDACTED | | Yes | ADA 66370.2946226541 |
| 3.2.008461 | NICHOLAS EWING | ADDRESS REDACTED | | Yes | ADA 3243.45730372972 |
| | | | | | BTC 1.32393194495862 |
| 3.2.008462 | NICHOLAS GROVER | ADDRESS REDACTED | | Yes | BTC 1.13027530890054 |
| 3.2.008463 | NICHOLAS HAMMETT | ADDRESS REDACTED | | Yes | LINK 3590.92124365081 |
| 3.2.008464 | NICHOLAS JOHN TORRES | ADDRESS REDACTED | | Yes | BTC 0.795705336351846 |
| 3.2.008465 | NICHOLAS JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.435578418471 |
| 3.2.008466 | NICHOLAS JOHNSTONE | ADDRESS REDACTED | | Yes | BTC 1.13261871594982 |
| 3.2.008467 | NICHOLAS LANGER | ADDRESS REDACTED | | Yes | BTC 0.18299720513347 |
| 3.2.008468 | NICHOLAS LAWRANCE | ADDRESS REDACTED | | Yes | BTC 1.40880609945462 |
| 3.2.008469 | NICHOLAS LEE | ADDRESS REDACTED | | Yes | BTC 1.11774727509915 |
| | | | | | ETH 40.3753275961104 |
| 3.2.008470 | NICHOLAS LUDGATE | ADDRESS REDACTED | | Yes | BTC 0.71799221698325 |
| 3.2.008471 | NICHOLAS M LAWLER | ADDRESS REDACTED | | Yes | ETH 32.7652440424249 |
| 3.2.008472 | NICHOLAS M LENTILE | ADDRESS REDACTED | | Yes | LINK 696.055684454756 |
| 3.2.008473 | NICHOLAS MAHER | ADDRESS REDACTED | | Yes | MATIC 18548.9813009134 |
| 3.2.008474 | NICHOLAS MAZZOLA | ADDRESS REDACTED | | Yes | PAXG 20.5860259617756 |
| 3.2.008475 | NICHOLAS MCCLAY | ADDRESS REDACTED | | Yes | BTC 2.47288145301926 |
| | | | | | ZEC 7.389309166 |
| 3.2.008476 | NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | | Yes | BTC 1.7648483417213 |
| | | | | | ETH 50.9459120388194 |
| 3.2.008477 | NICHOLAS O BONESS | ADDRESS REDACTED | | Yes | BTC 1.04269850377264 |
| 3.2.008478 | NICHOLAS OKOUKONI | ADDRESS REDACTED | | Yes | ETH 0.66303906949495 |
| 3.2.008479 | NICHOLAS PARKER | ADDRESS REDACTED | | Yes | BTC 0.767568056027159 |
| 3.2.008480 | NICHOLAS PAUL PIZZO | ADDRESS REDACTED | | Yes | ETH 6.75516378166508 |
| 3.2.008481 | NICHOLAS PETERSON | ADDRESS REDACTED | | Yes | BTC 2.36553994234229 |
| 3.2.008482 | NICHOLAS PLATTS | ADDRESS REDACTED | | Yes | BTC 0.0935993254444118 |
| | | | | | ETH 4.10280687220151 |
| 3.2.008483 | NICHOLAS R ALLARDICE | ADDRESS REDACTED | | Yes | LINK 253.838944497288 |
| 3.2.008484 | NICHOLAS SAINIS | ADDRESS REDACTED | | Yes | ADA 9275.66602814612 |
| 3.2.008485 | NICHOLAS SIMONDS | ADDRESS REDACTED | | Yes | BTC 0.30538221990232 |
| 3.2.008486 | NICHOLAS SKIPPER | ADDRESS REDACTED | | Yes | BTC 0.806695573258041 |
| 3.2.008487 | NICHOLAS STEPHEN MANTERIS | ADDRESS REDACTED | | Yes | BTC 0.197332939277138 |
| 3.2.008488 | NICHOLAS STEVEN BOWER | ADDRESS REDACTED | | Yes | BTC 3.10691614393052 |
| 3.2.008489 | NICHOLAS STEVENSON | ADDRESS REDACTED | | Yes | BNB 1411.11300993135 |
| | | | | | BTC 16.304107826928 |
| | | | | | CEL 2035523.16818829 |
| | | | | | ETH 692.135391624199 |
| 3.2.008490 | NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | | Yes | LINK 4049.1684743116 |
| 3.2.008491 | NICHOLAS UPCHURCH | ADDRESS REDACTED | | Yes | BCH 19.0294386015463 |
| 3.2.008492 | NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | | Yes | ADA 3939.74063704695 |
| 3.2.008493 | NICHOLAS WALLINGFORD | ADDRESS REDACTED | | Yes | ADA 44268.3720180504 |
| 3.2.008494 | NICHOLAS WEIL | ADDRESS REDACTED | | Yes | ETH 6.75730379120339 |
| 3.2.008495 | NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | | Yes | BTC 0.314768302614683 |
| 3.2.008496 | NICHOLIS BRANSCUM | ADDRESS REDACTED | | Yes | ETH 0.509413228733817 |
| 3.2.008497 | NICK BEALEY | ADDRESS REDACTED | | Yes | BTC 0.72692493621025 |
| 3.2.008498 | NICK CLAERHOUT | ADDRESS REDACTED | | Yes | BTC 1.53061231795497 |
| 3.2.008499 | NICK COUSYN | ADDRESS REDACTED | | Yes | BTC 36.045047533078 |
| 3.2.008500 | NICK DOULAS | ADDRESS REDACTED | | Yes | BAT 1265.98585113495 |
| | | | | | BTC 0.800779444354342 |
| | | | | | ETH 10.8367180198398 |
| 3.2.008501 | NICK MEYER | ADDRESS REDACTED | | Yes | BTC 1.58726341357831 |
| 3.2.008502 | NICK RIVERA | ADDRESS REDACTED | | Yes | USDC 24000 |
| 3.2.008503 | NICK RUDOLPH | ADDRESS REDACTED | | Yes | BTC 1.2015761167168 |
| 3.2.008504 | NICK VAN LOOCKE | ADDRESS REDACTED | | Yes | BTC 0.594233527892473 |
| | | | | | ETH 4.84741056322449 |
| 3.2.008505 | NICKLAS ÖSTLING | ADDRESS REDACTED | | Yes | XRP 5057.7912411593 |
| 3.2.008506 | NICKY VAN NISPEN | ADDRESS REDACTED | | Yes | BTC 0.671703191327947 |
| | | | | | ETH 5.72244596725625 |
| 3.2.008507 | NICO SELLESLAGS | ADDRESS REDACTED | | Yes | LTC 8.18181901076194 |
| 3.2.008508 | NICO SMANS | ADDRESS REDACTED | | Yes | BNB 8.4642112372913 |
| | | | | | BTC 0.0251916700413542 |
| 3.2.008509 | NICO VAN DER MERWE | ADDRESS REDACTED | | Yes | BTC 0.20642056199853 |
| 3.2.008510 | NICOLA CROWSHAW | ADDRESS REDACTED | | Yes | BTC 0.617690573308032 |
| 3.2.008511 | NICOLA GREEN | ADDRESS REDACTED | | Yes | BTC 6.89053388887713 |
| | | | | | ETH 14.2175751916879 |
| 3.2.008512 | NICOLA LEONE | ADDRESS REDACTED | | Yes | BTC 0.54740868699668 |
| 3.2.008513 | NICOLA PALK | ADDRESS REDACTED | | Yes | BTC 1.43245102702077 |
| 3.2.008514 | NICOLA RUSSO | ADDRESS REDACTED | | Yes | BTC 0.225937663361146 |
| | | | | | ETH 1.99252835140098 |
| 3.2.008515 | NICOLA SALICE | ADDRESS REDACTED | | Yes | BTC 0.175150619219 |
| 3.2.008516 | NICOLAE DUTULESCU | ADDRESS REDACTED | | Yes | BTC 1.07715056198747 |
| 3.2.008517 | NICOLAS AGNELLI SABIN CASAL | ADDRESS REDACTED | | Yes | BTC 0.783827636283 |
| 3.2.008518 | NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | | Yes | BTC 0.469907291329956 |
| 3.2.008519 | NICOLAS AMBROSIUS | ADDRESS REDACTED | | Yes | BTC 0.484483046207916 |
| | | | | | ETH 1.7905674855672 |
| 3.2.008520 | NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | | Yes | BTC 0.00854876010142512 |
| 3.2.008521 | NICOLÁS ARGUELLO | ADDRESS REDACTED | | Yes | BTC 2.17370721717718 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008522 | NICOLÁS BARBIERI | ADDRESS REDACTED | | Yes | BTC 0.0747249349377721 |
| 3.2.008523 | NICOLAS CHAIREZ | ADDRESS REDACTED | | Yes | ADA 35746.7357892485 |
| 3.2.008524 | NICOLAS DUMAIS | ADDRESS REDACTED | | Yes | ADA 178998.008910228 |
| | | | | | BTC 4.49034575662326 |
| 3.2.008525 | NICOLAS ESQUIVEL | ADDRESS REDACTED | | Yes | ETH 57.0206767287375 |
| 3.2.008526 | NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.240332343480463 |
| | | | | | MATIC 8456.0422298109 |
| 3.2.008527 | NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | | Yes | BTC 3.03073696572037 |
| | | | | | ETH 24.4039114127522 |
| 3.2.008528 | NICOLAS GUGGENBUHL | ADDRESS REDACTED | | Yes | BTC 0.0855645266756779 |
| 3.2.008529 | NICOLAS LINGGAJAYA | ADDRESS REDACTED | | Yes | BTC 1.46584579302257 |
| 3.2.008530 | NICOLAS MÈGE | ADDRESS REDACTED | | Yes | BNB 4.66285122367771 |
| | | | | | BTC 0.239752446210584 |
| | | | | | ETH 1.01558054102694 |
| 3.2.008531 | NICOLAS PANZONE | ADDRESS REDACTED | | Yes | BTC 4.34829181307797 |
| 3.2.008532 | NICOLAS PARKINSON | ADDRESS REDACTED | | Yes | BTC 0.182238577265285 |
| | | | | | ETH 2.9095547891519 |
| 3.2.008533 | NICOLAS PAUL JOYAL | ADDRESS REDACTED | | Yes | BTC 0.407839815564414 |
| 3.2.008534 | NICOLAS RUSSELL | ADDRESS REDACTED | | Yes | BTC 0.99922268604289 |
| 3.2.008535 | NICOLAS SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.816554879777585 |
| 3.2.008536 | NICOLAS SANGUEDOLCE | ADDRESS REDACTED | | Yes | BTC 0.0752068010296563 |
| 3.2.008537 | NICOLAS SARIBAN | ADDRESS REDACTED | | Yes | BTC 4.11039622018362 |
| 3.2.008538 | NICOLAS SZCZEDRIN | ADDRESS REDACTED | | Yes | BTC 14.2287713369641 |
| 3.2.008539 | NICOLAS WIEGAND | ADDRESS REDACTED | | Yes | BTC 0.0573159458467049 |
| 3.2.008540 | NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | | Yes | BTC 0.153629040760597 |
| 3.2.008541 | NICOLE COELHO | ADDRESS REDACTED | | Yes | BTC 0.36581127796169 |
| 3.2.008542 | NICOLE MCNAIR | ADDRESS REDACTED | | Yes | ETH 23.8140656840558 |
| 3.2.008543 | NICOLE MURRAY | ADDRESS REDACTED | | Yes | BTC 1.16249061128883 |
| 3.2.008544 | NICOLE REMPEL | ADDRESS REDACTED | | Yes | BTC 0.795169993229912 |
| 3.2.008545 | NICOLENE COURTNEY | ADDRESS REDACTED | | Yes | BTC 3.85821484542301 |
| 3.2.008546 | NICOLO GALANTE | ADDRESS REDACTED | | Yes | BTC 2.16183839685264 |
| 3.2.008547 | NIEK VONK | ADDRESS REDACTED | | Yes | BTC 0.102038213310884 |
| 3.2.008548 | NIELS IVOR JONKMAN | ADDRESS REDACTED | | Yes | BTC 3.69301670243946 |
| | | | | | ETH 35.9350181840678 |
| 3.2.008549 | NIELS WILLEMARS | ADDRESS REDACTED | | Yes | USDT ERC20 4000 |
| 3.2.008550 | NIELS ZENTVELD | ADDRESS REDACTED | | Yes | BTC 0.285591889190346 |
| 3.2.008551 | NIGEL ADUBOFOUR | ADDRESS REDACTED | | Yes | ADA 266695.212646785 |
| 3.2.008552 | NIGEL ALLISTER HARDY | ADDRESS REDACTED | | Yes | BTC 1.41197970426789 |
| 3.2.008553 | NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | | Yes | ADA 1263.5365832466 |
| | | | | | DOT 144.453004622496 |
| | | | | | MATIC 1437.51502257599 |
| 3.2.008554 | NIGEL MARTIN | ADDRESS REDACTED | | Yes | BTC 3.2877986229375 |
| 3.2.008555 | NIGEL RICHARDS | ADDRESS REDACTED | | Yes | BTC 0.271517784414879 |
| 3.2.008556 | NIGEL STERN | ADDRESS REDACTED | | Yes | BTC 0.32307770366573 |
| 3.2.008557 | NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | | Yes | ETH 19.3381517561459 |
| 3.2.008558 | NIKHIL SURI | ADDRESS REDACTED | | Yes | BTC 6.42158490912318 |
| | | | | | ETH 77.8808591848711 |
| 3.2.008559 | NIKI NG | ADDRESS REDACTED | | Yes | BTC 14.802247703143 |
| 3.2.008560 | NIKICA IVOS | ADDRESS REDACTED | | Yes | BTC 0.0785642385406692 |
| 3.2.008561 | NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.026009831716388 |
| 3.2.008562 | NIKITA JAKOVINS | ADDRESS REDACTED | | Yes | BTC 0.0246172171625679 |
| 3.2.008563 | NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | | Yes | MATIC 2111.53777398121 |
| 3.2.008564 | NIKOLA CVIJOVIC | ADDRESS REDACTED | | Yes | BTC 3.27847135969991 |
| 3.2.008565 | NIKOLA ĐURĐEVIĆ | ADDRESS REDACTED | | Yes | BTC 0.287549122975174 |
| 3.2.008566 | NIKOLA JOHN MARKOV | ADDRESS REDACTED | | Yes | BTC 0.350103280467738 |
| 3.2.008567 | NIKOLA MIRAZIC | ADDRESS REDACTED | | Yes | ETH 10.8298590653687 |
| 3.2.008568 | NIKOLA POZDEROVIC | ADDRESS REDACTED | | Yes | ADA 1029.76446184207 |
| | | | | | BTC 0.019886531276782 |
| 3.2.008569 | NIKOLA PUH | ADDRESS REDACTED | | Yes | BTC 0.019265244962941 |
| 3.2.008570 | NIKOLAI PETERSON | ADDRESS REDACTED | | Yes | BTC 0.50796131679208 |
| 3.2.008571 | NIKOLAOS PAPADOPOULOS PALAVOS | ADDRESS REDACTED | | Yes | BTC 1.50758842385345 |
| | | | | | SOL 458.594754203628 |
| 3.2.008572 | NIKOLAOS PISTOLAS | ADDRESS REDACTED | | Yes | BTC 0.0580711851498375 |
| 3.2.008573 | NIKOLAOS POON | ADDRESS REDACTED | | Yes | ETH 13.9047818026232 |
| 3.2.008574 | NIKOLAS JENSEN | ADDRESS REDACTED | | Yes | BTC 0.0975633552037854 |
| 3.2.008575 | NIKOLAS SEVERSON | ADDRESS REDACTED | | Yes | BTC 2.22732043979943 |
| 3.2.008576 | NIKOLAUS AZPILICUETA | ADDRESS REDACTED | | Yes | BTC 1.67237811385591 |
| 3.2.008577 | NIKOLAY STANEV | ADDRESS REDACTED | | Yes | BTC 0.500168051949186 |
| 3.2.008578 | NIKOS DIMITRIADIS | ADDRESS REDACTED | | Yes | BTC 0.0849145338130067 |
| | | | | | ETH 3.402956001645 |
| 3.2.008579 | NIL FABREGAS | ADDRESS REDACTED | | Yes | BTC 0.0926590840649547 |
| | | | | | ETH 0.791653406482498 |
| 3.2.008580 | NIL PORTA | ADDRESS REDACTED | | Yes | BTC 0.0448623549364547 |
| | | | | | ETH 3.80960793343132 |
| 3.2.008581 | NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | | Yes | BTC 8.32173719539721 |
| 3.2.008582 | NILE PATTERSON | ADDRESS REDACTED | | Yes | BTC 0.050624208684046 |
| 3.2.008583 | NILESHKUMAR MACWAN | ADDRESS REDACTED | | Yes | ETC 370.94281298299 |
| 3.2.008584 | NILS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | | Yes | ETH 5.47569655059397 |
| 3.2.008585 | NILS KRISTOFER LUND | ADDRESS REDACTED | | Yes | BTC 0.901973867933998 |
| 3.2.008586 | NILS SJOLIN | ADDRESS REDACTED | | Yes | BTC 1.86746354518936 |
| 3.2.008587 | NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | | Yes | BTC 14.5551066283179 |
| 3.2.008588 | NIMAI NANGUNOORI | ADDRESS REDACTED | | Yes | BTC 0.0439222576040408 |

## Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008589 | NIMESH SATISH SHAH | ADDRESS REDACTED | | Yes | BTC 4.95290766006491<br>ETH 68.6733294274729 |
| 3.2.008590 | NINA SAUNDERS | ADDRESS REDACTED | | Yes | BTC 2.27309336735564 |
| 3.2.008591 | NING SHEN | ADDRESS REDACTED | | Yes | BTC 1.08543452547572 |
| 3.2.008592 | NIR ETGAR | ADDRESS REDACTED | | Yes | LINK 558.207179185929 |
| 3.2.008593 | NIROJ MAHARJAN | ADDRESS REDACTED | | Yes | ETH 2.51892693712478 |
| 3.2.008594 | NISHA DESAI | ADDRESS REDACTED | | Yes | BTC 0.486380082117575<br>ETH 3.01631654260092 |
| 3.2.008595 | NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | | Yes | BTC 0.0110571053415964 |
| 3.2.008596 | NISHANT DINESH PATEL | ADDRESS REDACTED | | Yes | BTC 3.14000929153595 |
| 3.2.008597 | NITIN DIVETIYA | ADDRESS REDACTED | | Yes | ETH 0.243421546941214 |
| 3.2.008598 | NIZAR CHARAFEDDINE | ADDRESS REDACTED | | Yes | BTC 1.68501460391039<br>ETH 3.94586732631487 |
| 3.2.008599 | NJAMU MCCRARY- SWADER | ADDRESS REDACTED | | Yes | BTC 1.0400105933962 |
| 3.2.008600 | NNAMDI OFFOR | ADDRESS REDACTED | | Yes | WBTC 0.997418901897623 |
| 3.2.008601 | NOAH ENERSON | ADDRESS REDACTED | | Yes | BTC 0.209960527420844 |
| 3.2.008602 | NOAH HARTMAN | ADDRESS REDACTED | | Yes | BTC 2.2450036234037 |
| 3.2.008603 | NOAH KAWAMURA | ADDRESS REDACTED | | Yes | BTC 0.31147682495161 |
| 3.2.008604 | NOAH MILSTEIN | ADDRESS REDACTED | | Yes | BTC 0.779574470052839 |
| 3.2.008605 | NOAH SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.49036634452322 |
| 3.2.008606 | NOBUHIKO ABE | ADDRESS REDACTED | | Yes | BTC 3.43103734932432<br>ETH 9.9909185333932 |
| 3.2.008607 | NOEL ABDULLAHI | ADDRESS REDACTED | | Yes | BTC 0.267172513291832 |
| 3.2.008608 | NOEL BROWN | ADDRESS REDACTED | | Yes | LTC 182.365248608382 |
| 3.2.008609 | NOEL DERNESCH | ADDRESS REDACTED | | Yes | BTC 9.92425223955129 |
| 3.2.008610 | NOEL ELLMAN | ADDRESS REDACTED | | Yes | BTC 0.480750877494741<br>ETH 5.5230281006702 |
| 3.2.008611 | NOEL FOX | ADDRESS REDACTED | | Yes | BTC 10.052316521635 |
| 3.2.008612 | NOEL HEYDEN | ADDRESS REDACTED | | Yes | BTC 2.01554580724922 |
| 3.2.008613 | NOËL JACKSON | ADDRESS REDACTED | | Yes | BTC 1.93282288805167 |
| 3.2.008614 | NOEL KEITH CRAWFORD | ADDRESS REDACTED | | Yes | ETH 17.304007147535 |
| 3.2.008615 | NOÉMIE LAQUERRE | ADDRESS REDACTED | | Yes | ETH 1.25661537224777 |
| 3.2.008616 | NOJAN JAHEDMANESH | ADDRESS REDACTED | | Yes | ADA 51282.0512820512<br>BTC 18.0540718571016<br>EOS 9216.58986175115<br>ETH 51.9456050728685<br>UNI 3705.79621420942 |
| 3.2.008617 | NOLAN HEMMINGS | ADDRESS REDACTED | | Yes | BTC 4.78136438814132<br>ETH 22.6487649377882 |
| 3.2.008618 | NOLAN ROBIDOUX | ADDRESS REDACTED | | Yes | BTC 1.81801503604447<br>DASH 100.622492618056 |
| 3.2.008619 | NOMAWONGA SONJICA | ADDRESS REDACTED | | Yes | BTC 0.227227132028998 |
| 3.2.008620 | NOMBULELO MBOKAZI | ADDRESS REDACTED | | Yes | BTC 0.06684789874716 |
| 3.2.008621 | NOMZAMO BIYELA | ADDRESS REDACTED | | Yes | ADA 301.0540549 |
| 3.2.008622 | NONIC BOGDAN | ADDRESS REDACTED | | Yes | BTC 6.98071416627072 |
| 3.2.008623 | NOOLENE HOSKING | ADDRESS REDACTED | | Yes | BTC 0.1194608575303535<br>TAUD 5441.43653924636 |
| 3.2.008624 | NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | | Yes | SOL 347.786420261186 |
| 3.2.008625 | NORIKO MIURA | ADDRESS REDACTED | | Yes | BTC 3.94807942768755<br>ETH 28.9176078877659 |
| 3.2.008626 | NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | | Yes | BTC 0.018460402436773 |
| 3.2.008627 | NORMAN RHODEN | ADDRESS REDACTED | | Yes | BTC 0.819259818191336<br>ETH 6.67091126901507 |
| 3.2.008628 | NORMAN VELAZQUEZ | ADDRESS REDACTED | | Yes | BTC 0.0496931997276238 |
| 3.2.008629 | NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | | Yes | BTC 5.57014001648843<br>ETH 58.4154818522976 |
| 3.2.008630 | NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | | Yes | ADA 46797.8751750284 |
| 3.2.008631 | NOVICA IVKOVIC | ADDRESS REDACTED | | Yes | ETH 6.23382754136407 |
| 3.2.008632 | NSIKA KHUZWAYO | ADDRESS REDACTED | | Yes | BTC 0.00943332395179438 |
| 3.2.008633 | NUKE GOLDSTEIN | ADDRESS REDACTED | | Yes | CEL 5628652.1541166 |
| 3.2.008634 | NUNDYE OGOR | ADDRESS REDACTED | | Yes | BTC 7.48866592386092 |
| 3.2.008635 | NUNO AVENDANO | ADDRESS REDACTED | | Yes | ETH 1.76487477048054 |
| 3.2.008636 | NUNO MARTINS | ADDRESS REDACTED | | Yes | BTC 0.143788784487704 |
| 3.2.008637 | NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | | Yes | BTC 1.77936507861303 |
| 3.2.008638 | NUR SABRINA SAMSURI | ADDRESS REDACTED | | Yes | BTC 0.0111414678807552 |
| 3.2.008639 | NURBEK NUSSIP | ADDRESS REDACTED | | Yes | BTC 0.363048354285118 |
| 3.2.008640 | NUTCHAPHON KITTICHAIWONG | ADDRESS REDACTED | | Yes | BTC 0.380739487844548 |
| 3.2.008641 | NUUTTI LAAKSO | ADDRESS REDACTED | | Yes | ETH 1.23095687059686<br>XLM 7865.68344889125 |
| 3.2.008642 | NYEMO MHOGOLO | ADDRESS REDACTED | | Yes | BTC 1.09306050716187 |
| 3.2.008643 | NYOG INN NG-HAING | ADDRESS REDACTED | | Yes | BTC 0.690627563467435<br>ETH 32.769476248864 |
| 3.2.008644 | OBAFEMI AJAYI | ADDRESS REDACTED | | Yes | ETH 8.56665254425551 |
| 3.2.008645 | OBINNA ISIODU | ADDRESS REDACTED | | Yes | ETH 0.153436399886002 |
| 3.2.008646 | ODAY JABBARIN | ADDRESS REDACTED | | Yes | BTC 2.24839053632417 |
| 3.2.008647 | ODD ANDERS GRØNLI | ADDRESS REDACTED | | Yes | BTC 1.00619903050977 |
| 3.2.008648 | ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | | Yes | BTC 7.2495489273831 |
| 3.2.008649 | ODLANIER MORERA | ADDRESS REDACTED | | Yes | BTC 1.23264753301794 |
| 3.2.008650 | ODON M NSUNGU | ADDRESS REDACTED | | Yes | BNB 1.6772091240176<br>LINK 56.115107913669<br>MATIC 1254.63839815799 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008651 | O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | | Yes | ADA 1475.1317938883668<br>BTC 0.0468747050093824<br>SOL 12.9146084031794 |
| 3.2.008652 | ODUDU UDOH | ADDRESS REDACTED | | Yes | BTC 2.35513985028237 |
| 3.2.008653 | OERJAN TVETERAAS | ADDRESS REDACTED | | Yes | BTC 0.334606433172679 |
| 3.2.008654 | OESEOP KIM | ADDRESS REDACTED | | Yes | ZEC 2305.39164912931 |
| 3.2.008655 | OKHYUN SEONG | ADDRESS REDACTED | | Yes | BTC 0.689509111513016 |
| 3.2.008656 | OKYTT KOOVARA | ADDRESS REDACTED | | Yes | BTC 0.17155233418394 7 |
| 3.2.008657 | OLALEKAN BALOGUN | ADDRESS REDACTED | | Yes | BTC 0.455800795569164 |
| 3.2.008658 | OLAMIDE KAYODE | ADDRESS REDACTED | | Yes | BTC 0.47504836170663 |
| 3.2.008659 | OLATUNDE FALODE | ADDRESS REDACTED | | Yes | BTC 0.952616406712296 |
| 3.2.008660 | OLAV SUSEGG | ADDRESS REDACTED | | Yes | BTC 0.226834203962539 |
| 3.2.008661 | OLAV VASSBOTN | ADDRESS REDACTED | | Yes | LINK 669.455751235373<br>UNI 436.483956101313 |
| 3.2.008662 | OLAVI TEPPONEN | ADDRESS REDACTED | | Yes | BTC 0.31196033647 1505 |
| 3.2.008663 | OLEG ANDRON | ADDRESS REDACTED | | Yes | BTC 0.553084598898439 |
| 3.2.008664 | OLEG BANAR | ADDRESS REDACTED | | Yes | ETH 8.7988043080257 |
| 3.2.008665 | OLEG BELOTSKY | ADDRESS REDACTED | | Yes | BTC 1.40829156217816 |
| 3.2.008666 | OLEH VASYLENKO | ADDRESS REDACTED | | Yes | DASH 4.21674763128925 |
| 3.2.008667 | OLEKSANDR LEONENKO | ADDRESS REDACTED | | Yes | BTC 9.38955764513647 |
| 3.2.008668 | OLEKSANDR OVSIIENKO | ADDRESS REDACTED | | Yes | 1INCH 1040.946111886<br>ADA 3380.27039900621<br>BAT 1773.45716706537<br>COMP 21.1238130 79507<br>DASH 30.57699 14407799<br>DOT 72.1275426058 2273<br>EOS 789.78595237551<br>LINK 35.7794852993473<br>XLM 10798.4150600327 |
| 3.2.008669 | OLEKSANDR RODIN | ADDRESS REDACTED | | Yes | BAT 13507.93616<br>DASH 39.5857174958995<br>ZRX 2169.03613390528 |
| 3.2.008670 | OLEKSII GRACHOV | ADDRESS REDACTED | | Yes | ETH 1.30541751559103 |
| 3.2.008671 | OLEN DAVIS | ADDRESS REDACTED | | Yes | BTC 0.20555247558531 2 |
| 3.2.008672 | OLGA BUDU | ADDRESS REDACTED | | Yes | BTC 0.424748880573456 |
| 3.2.008673 | OLGA SHPERUN | ADDRESS REDACTED | | Yes | BTC 7.74493707812184 |
| 3.2.008674 | OLIMPIA DUBBINI | ADDRESS REDACTED | | Yes | BTC 4.1943625503393 3 |
| 3.2.008675 | OLIVER COLLINS | ADDRESS REDACTED | | Yes | ETH 7.98564023887128 |
| 3.2.008676 | OLIVER COSTOLLOE | ADDRESS REDACTED | | Yes | BTC 0.0469695174104776 |
| 3.2.008677 | OLIVER CRUZ | ADDRESS REDACTED | | Yes | BTC 0.10405893487 7112 |
| 3.2.008678 | OLIVER GAVINHO | ADDRESS REDACTED | | Yes | BTC 0.0912509147803265 |
| 3.2.008679 | OLIVER JAMES | ADDRESS REDACTED | | Yes | ETH 0.22521381236311 2 |
| 3.2.008680 | OLIVER KRAUS | ADDRESS REDACTED | | Yes | BTC 0.236486553295313 |
| 3.2.008681 | OLIVER KWAN | ADDRESS REDACTED | | Yes | BTC 0.3975206730020 75 |
| 3.2.008682 | OLIVER MASENS | ADDRESS REDACTED | | Yes | BTC 0.564557104951165 |
| 3.2.008683 | OLIVER NERY | ADDRESS REDACTED | | Yes | BTC 3.50666137052739<br>ETH 2.88263024070435<br>LINK 822.964782861553<br>SOL 297.630846731143 |
| 3.2.008684 | OLIVER PLASCHY | ADDRESS REDACTED | | Yes | BTC 1.07517113018673 |
| 3.2.008685 | OLIVER SANDER | ADDRESS REDACTED | | Yes | BTC 3.62581790902988 |
| 3.2.008686 | OLIVER TRAN | ADDRESS REDACTED | | Yes | BTC 1.37307955125763 |
| 3.2.008687 | OLIVER WALTER PAUSCH | ADDRESS REDACTED | | Yes | BTC 6.52391920200546 |
| 3.2.008688 | OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | | Yes | ADA 125461.203156842 |
| 3.2.008689 | OLIVIER BRAIBANT | ADDRESS REDACTED | | Yes | BTC 38.0020316243662<br>CEL 128900.864673074<br>ETH 155.821177879251 |
| 3.2.008690 | OLIVIER JACQUEMOND | ADDRESS REDACTED | | Yes | BTC 0.163042370636069<br>DOT 331.281345514378 |
| 3.2.008691 | OLLI SUONIEMI | ADDRESS REDACTED | | Yes | LINK 5130.32756920124 |
| 3.2.008692 | OLLI-PEKKA IMMONEN | ADDRESS REDACTED | | Yes | BTC 0.0771442729876001 |
| 3.2.008693 | OLTITA IOANA LUNG | ADDRESS REDACTED | | Yes | BTC 0.184355453097594 |
| 3.2.008694 | OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | | Yes | BTC 1.97324241954646 |
| 3.2.008695 | OLUTOSIN ADEBANJO | ADDRESS REDACTED | | Yes | BTC 1.30197966125006 |
| 3.2.008696 | OM PRAKASH SADASHIVAIH MUNIYAPPA | ADDRESS REDACTED | | Yes | ETH 19.0015809315335 |
| 3.2.008697 | OMAR ASCHA | ADDRESS REDACTED | | Yes | BTC 3.36679301242188 |
| 3.2.008698 | OMAR CHAMBLEE | ADDRESS REDACTED | | Yes | ADA 299465.199155383 |
| 3.2.008699 | OMAR HERRERA | ADDRESS REDACTED | | Yes | BTC 0.102164784489121 |
| 3.2.008700 | OMAR KEMPKES | ADDRESS REDACTED | | Yes | SNX 218.340611353711 |
| 3.2.008701 | OMAR LOYA MATA | ADDRESS REDACTED | | Yes | BTC 0.11408315847373 |
| 3.2.008702 | OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | | Yes | BTC 0.1263264274886 3 |
| 3.2.008703 | OMAR MALIK | ADDRESS REDACTED | | Yes | BTC 1.36899356743547 |
| 3.2.008704 | OMAR MASSA | ADDRESS REDACTED | | Yes | BTC 0.265763641819195<br>ETH 3.50296052009873 |
| 3.2.008705 | OMAR RAMOS VASQUEZ | ADDRESS REDACTED | | Yes | BTC 1.17021082079318 |
| 3.2.008706 | OMAR RICKETTS | ADDRESS REDACTED | | Yes | BTC 0.26448012 1513361<br>USDT ERC20 2408 |
| 3.2.008707 | OMAR RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.049696686440991 3 |
| 3.2.008708 | OMAR SALEHI | ADDRESS REDACTED | | Yes | BTC 0.0906820071621579 |
| 3.2.008709 | OMAR SHEIKH | ADDRESS REDACTED | | Yes | ADA 954.341768195036<br>BTC 0.185293800291241<br>ETH 1.38330458290414 |
| 3.2.008710 | OMEED MAHOOBI | ADDRESS REDACTED | | Yes | BTC 0.527011005523088 |

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008711 | OMID KHALILI GHOMI | ADDRESS REDACTED | | Yes | BTC 0.242694054038537 |
| 3.2.008712 | ONDŘEJ SMOLA | ADDRESS REDACTED | | Yes | ETH 12.4331717021012 |
| 3.2.008713 | ONUR AKIN | ADDRESS REDACTED | | Yes | BTC 0.0818046096897956 |
| 3.2.008714 | ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | | Yes | BTC 0.759855448712036 |
| 3.2.008715 | OPAS AKKRAJAN | ADDRESS REDACTED | | Yes | ADA 1831.70731148869 |
| | | | | | BTC 0.168988243246505 |
| 3.2.008716 | ORESTES ARIAS VALDES | ADDRESS REDACTED | | Yes | BTC 0.412015035434191 |
| 3.2.008717 | ORIOL SANS BALLART | ADDRESS REDACTED | | Yes | BTC 0.210441179822091 |
| 3.2.008718 | ORION HUGHES | ADDRESS REDACTED | | Yes | LINK 833.427395063851 |
| 3.2.008719 | ORION WILLIS | ADDRESS REDACTED | | Yes | BTC 28.565474543278A |
| 3.2.008720 | ORLANDO ARZOLA | ADDRESS REDACTED | | Yes | BTC 0.243045032430921 |
| 3.2.008721 | ORLANDO DEL TORO VEGA | ADDRESS REDACTED | | Yes | BTC 1.38736102335129 |
| 3.2.008722 | ORLANDO RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 18113.975360785 |
| 3.2.008723 | ORLANDO SALEMI | ADDRESS REDACTED | | Yes | ETH 1.63534971953752 |
| 3.2.008724 | ORLANDO TORRES | ADDRESS REDACTED | | Yes | BTC 1.50253096707865 |
| 3.2.008725 | ORVIL KENNETH GUNTER III | ADDRESS REDACTED | | Yes | BTC 7.04762990622204 |
| | | | | | ETH 57.2585152444112 |
| | | | | | LINK 3249.41638086608 |
| 3.2.008726 | OSAMA ALASSI | ADDRESS REDACTED | | Yes | BTC 1.40967506989638 |
| 3.2.008727 | OSAWARU OGBEIDE-IHAMA | ADDRESS REDACTED | | Yes | BTC 0.0416501118799169 |
| 3.2.008728 | OSBORN UMEH | ADDRESS REDACTED | | Yes | BTC 0.107378991791317 |
| | | | | | XLM 30215.5259733348 |
| 3.2.008729 | OSCAR ACEVEDO | ADDRESS REDACTED | | Yes | DOT 348.065622692854 |
| 3.2.008730 | OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | | Yes | BTC 0.195854414884935 |
| 3.2.008731 | OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | | Yes | BTC 3.259665218204 |
| 3.2.008732 | OSCAR CENTENO | ADDRESS REDACTED | | Yes | XRP 159849.00739489 |
| 3.2.008733 | OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | | Yes | BTC 0.668897224999956 |
| 3.2.008734 | OSCAR FRIDELL | ADDRESS REDACTED | | Yes | BTC 0.386940400994478 |
| 3.2.008735 | OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | | Yes | ADA 1051.83897570315 |
| 3.2.008736 | OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | | Yes | BTC 0.2437037 |
| 3.2.008737 | OSCAR J REID | ADDRESS REDACTED | | Yes | BNB 2.18905700973049 |
| 3.2.008738 | OSCAR OCHOA | ADDRESS REDACTED | | Yes | ADA 4396.39426929827 |
| 3.2.008739 | OSCAR PEREZ | ADDRESS REDACTED | | Yes | BTC 0.0663350296778766 |
| 3.2.008740 | OSCAR STEVENS BOWEN | ADDRESS REDACTED | | Yes | USDC 1580 |
| 3.2.008741 | OSCAR TRAORE | ADDRESS REDACTED | | Yes | ETH 124.789417150384 |
| 3.2.008742 | OSCAR TRENSING-DROTT | ADDRESS REDACTED | | Yes | BTC 0.126078283903212 |
| 3.2.008743 | OSKAR SOLBERG | ADDRESS REDACTED | | Yes | BTC 2.0719812056635 |
| 3.2.008744 | OSKARI RANTALA | ADDRESS REDACTED | | Yes | BTC 0.0700021051228852 |
| 3.2.008745 | OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | | Yes | BTC 0.0415178466355681 |
| 3.2.008746 | OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | | Yes | USDC 7494 |
| 3.2.008747 | OSSIAN NUNN | ADDRESS REDACTED | | Yes | BTC 0.465573888212514 |
| 3.2.008748 | OSVALDO CAPELLAN | ADDRESS REDACTED | | Yes | ETH 32.5847527662615 |
| 3.2.008749 | OSVALDO CARRARA | ADDRESS REDACTED | | Yes | BTC 0.110757828417722 |
| 3.2.008750 | OTIS ALLEN DAVIS | ADDRESS REDACTED | | Yes | BTC 16.9327618787618 |
| 3.2.008751 | OTIS FUNKMEYER | ADDRESS REDACTED | | Yes | BTC 1.33 |
| 3.2.008752 | OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | | Yes | BTC 0.123350941947459 |
| | | | | | ETH 2.86402139712234 |
| 3.2.008753 | OTTAVIO MONZIONE | ADDRESS REDACTED | | Yes | ADA 76914.2930093084 |
| | | | | | BTC 0.4337445479682S |
| 3.2.008754 | OTTO DE VOOGD | ADDRESS REDACTED | | Yes | BTC 9.9161787843853S |
| 3.2.008755 | OUTRIDER STRATEGIES INC | VETERAN AVE, LOS ANGELES, CALIFORNIA 90024 | | Yes | USDC 10804 |
| 3.2.008756 | OVIDIU BĂRĂGAN | ADDRESS REDACTED | | Yes | BNB 15.3893814618856 |
| | | | | | BTC 0.676241943773971 |
| 3.2.008757 | OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | | Yes | BTC 0.00966673916721042 |
| 3.2.008758 | OWEN GAN | ADDRESS REDACTED | | Yes | BTC 0.957441715735554 |
| 3.2.008759 | OWEN TANNER | ADDRESS REDACTED | | Yes | ETH 136.020303457369 |
| 3.2.008760 | ØYVIND LYBEK | ADDRESS REDACTED | | Yes | BTC 0.0516754446384845 |
| 3.2.008761 | ÖZCAN DOGAN | ADDRESS REDACTED | | Yes | ADA 20180.0857723685 |
| 3.2.008762 | OZLEM BAS | ADDRESS REDACTED | | Yes | BTC 2.03528369297001 |
| 3.2.008763 | P RATNAVALI DEVI S P MUDALIAR | ADDRESS REDACTED | | Yes | BTC 0.52242876597202 |
| 3.2.008764 | PAAL TORLEIV SCHIEFLOE | ADDRESS REDACTED | | Yes | BTC 0.103466114847387 |
| 3.2.008765 | PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | | Yes | BTC 0.01347054041842A |
| | | | | | ETH 0.258158572450081 |
| 3.2.008766 | PABLO AMADOR ROMAN | ADDRESS REDACTED | | Yes | BTC 0.0101930876595345 |
| 3.2.008767 | PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.69708901144138 |
| | | | | | DOT 411.595747013046 |
| 3.2.008768 | PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | | Yes | BTC 1.81681994825361 |
| 3.2.008769 | PABLO DEL OLMO | ADDRESS REDACTED | | Yes | ADA 20689.9667024634 |
| 3.2.008770 | PABLO FILIPPETTI | ADDRESS REDACTED | | Yes | BTC 0.332074218587854 |
| 3.2.008771 | PABLO GUZMAN | ADDRESS REDACTED | | Yes | BTC 6.72651051530008 |
| 3.2.008772 | PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | | Yes | ADA 18947.2379192678 |
| | | | | | BTC 0.638395845122169 |
| 3.2.008773 | PABLO RUBINO | ADDRESS REDACTED | | Yes | BTC 0.22563294210886 |
| 3.2.008774 | PABLO SANZ GARCIA | ADDRESS REDACTED | | Yes | ETH 6.02905917317563 |
| 3.2.008775 | PABLO TRENTO | ADDRESS REDACTED | | Yes | BTC 0.0347801892042292 |
| 3.2.008776 | PAEKAN CLAUDIN | ADDRESS REDACTED | | Yes | BTC 3.34686022674978 |
| 3.2.008777 | PAK CHIN | ADDRESS REDACTED | | Yes | BTC 2.82421170706409 |
| 3.2.008778 | PAK CHIU CHENG | ADDRESS REDACTED | | Yes | BTC 2.81343239876834 |
| 3.2.008779 | PAK LONG YUEN | ADDRESS REDACTED | | Yes | BTC 0.0356404136833731 |
| 3.2.008780 | PAK TIM VICTOR KO | ADDRESS REDACTED | | Yes | ETH 8.43077723337775 |
| 3.2.008781 | PAN SHEN HOOI | ADDRESS REDACTED | | Yes | BTC 0.591998916190501 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008782 | PANAT CHANBOONYAWAT | ADDRESS REDACTED | | Yes | BTC 0.50137892887554 |
| 3.2.008783 | PANIQUE BLAD | ADDRESS REDACTED | | Yes | BTC 0.607200697769156 |
| 3.2.008784 | PANIT HOMPLUEM | ADDRESS REDACTED | | Yes | BTC 0.987455526482284 |
| 3.2.008785 | PANJAPON JINGJAI | ADDRESS REDACTED | | Yes | BTC 0.0436655952462939 |
| 3.2.008786 | PANKAJ KHERAJANI | ADDRESS REDACTED | | Yes | ETH 10.7061959791638 |
| 3.2.008787 | PANKAJ SAROJ | ADDRESS REDACTED | | Yes | AVAX 12.8416281554953 |
| | | | | | SOL 29.4035757008157 |
| 3.2.008788 | PANTHIPA SUWANNAKOT | ADDRESS REDACTED | | Yes | BTC 0.183189137629557 |
| 3.2.008789 | PAOLA CHAO | ADDRESS REDACTED | | Yes | BTC 0.537892148982433 |
| 3.2.008790 | PAOLA GIORELLO | ADDRESS REDACTED | | Yes | BTC 3.5763513740694 |
| 3.2.008791 | PAOLA MONTIEL | ADDRESS REDACTED | | Yes | BTC 0.699511938041642 |
| 3.2.008792 | PAOLO CIAMARONE | ADDRESS REDACTED | | Yes | BTC 4.49769004629912 |
| 3.2.008793 | PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | | Yes | ETH 6.2321266126884 |
| 3.2.008794 | PAOLO SOMMARIVA | ADDRESS REDACTED | | Yes | BTC 27.7436808450694 |
| 3.2.008795 | PAR ERIK SUNDIN | ADDRESS REDACTED | | Yes | BTC 0.0882677832866647 |
| 3.2.008796 | PARAG VILAS SASTURKAR | ADDRESS REDACTED | | Yes | ADA 2492.38576149862 |
| | | | | | BTC 0.051531782266883 |
| 3.2.008797 | PARAMJIT GILL | ADDRESS REDACTED | | Yes | BTC 16.9186997482059 |
| 3.2.008798 | PARASCHOS SKARLATOS | ADDRESS REDACTED | | Yes | BTC 1.5537472472678 |
| 3.2.008799 | PARASTOU SHAHZEIDI | ADDRESS REDACTED | | Yes | ETH 25.8226033657854 |
| 3.2.008800 | PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | | Yes | BTC 0.0895236932592728 |
| | | | | | MATIC 1114.74279124924 |
| 3.2.008801 | PARKER HAYSLETT | ADDRESS REDACTED | | Yes | BTC 1.45416507049952 |
| 3.2.008802 | PASCAL BOCTOR | ADDRESS REDACTED | | Yes | BTC 1.14670463936293 |
| 3.2.008803 | PASCAL LINSSEN | ADDRESS REDACTED | | Yes | BTC 0.2917770246176 |
| 3.2.008804 | PASCAL MEYER | ADDRESS REDACTED | | Yes | ETH 7.95160564547484 |
| | | | | | ETH 5.1901494674730B |
| 3.2.008805 | PASCAL POTVIN | ADDRESS REDACTED | | Yes | ADA 4011.47204916216 |
| | | | | | ETH 3.96628726665737 |
| 3.2.008806 | PASCAL ST-JEAN | ADDRESS REDACTED | | Yes | BTC 1.70424307572894 |
| 3.2.008807 | PASU LIPTAPANLOP | ADDRESS REDACTED | | Yes | BTC 7.88361578766 |
| 3.2.008808 | PAT KEANE | ADDRESS REDACTED | | Yes | PAXG 7.59203624545732 |
| 3.2.008809 | PAT SHUEH | ADDRESS REDACTED | | Yes | BTC 1.87533412208975 |
| 3.2.008810 | PATRIC JONES | ADDRESS REDACTED | | Yes | BTC 0.5035227003359941 |
| 3.2.008811 | PATRICE MARIE MC CAULEY | ADDRESS REDACTED | | Yes | BTC 0.0351349929555916 |
| 3.2.008812 | PATRICIA LYNN HANKE | ADDRESS REDACTED | | Yes | MATIC 3159.59812133288 |
| 3.2.008813 | PATRICIA VAUGHN | ADDRESS REDACTED | | Yes | BTC 0.903281168845832 |
| 3.2.008814 | PATRICIA WILLERS | ADDRESS REDACTED | | Yes | BTC 0.419395497662901 |
| 3.2.008815 | PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | | Yes | ETH 14.5197027823864 |
| 3.2.008816 | PATRICK APARICIO | ADDRESS REDACTED | | Yes | ETH 7.64233717604605 |
| 3.2.008817 | PATRICK ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.203566493837556 |
| 3.2.008818 | PATRICK BEGG | ADDRESS REDACTED | | Yes | BAT 3579.60014139656 |
| | | | | | XLM 100626.890735051 |
| 3.2.008819 | PATRICK BISSONNETTE | ADDRESS REDACTED | | Yes | BTC 0.510044339449565 |
| 3.2.008820 | PATRICK BONASIO | ADDRESS REDACTED | | Yes | BTC 0.183541028384871 |
| 3.2.008821 | PATRICK CIRCKIRILLO | ADDRESS REDACTED | | Yes | BTC 3.52087869194078 |
| 3.2.008822 | PATRICK CISTULLI | ADDRESS REDACTED | | Yes | BTC 1.07197985394346 |
| 3.2.008823 | PATRICK CLABBY | ADDRESS REDACTED | | Yes | ADA 6224.17437048168 |
| 3.2.008824 | PATRICK CUMBERWORTH | ADDRESS REDACTED | | Yes | BTC 0.302314529323922 |
| 3.2.008825 | PATRICK DELAGE | ADDRESS REDACTED | | Yes | BTC 0.51911493680491 |
| 3.2.008826 | PATRICK DOUCETTE | ADDRESS REDACTED | | Yes | BTC 0.937898106878958 |
| 3.2.008827 | PATRICK DROUIN | ADDRESS REDACTED | | Yes | ADA 5638.13936711279 |
| | | | | | BTC 0.0460702357799541 |
| | | | | | LINK 134.321719709696 |
| 3.2.008828 | PATRICK EPSTEIN | ADDRESS REDACTED | | Yes | BTC 1.41577885534279 |
| 3.2.008829 | PATRICK FAJARDO | ADDRESS REDACTED | | Yes | BTC 0.0469208299413409 |
| 3.2.008830 | PATRICK GAZAGNOLES | ADDRESS REDACTED | | Yes | BTC 0.144600417601146 |
| 3.2.008831 | PATRICK HAMILTON | ADDRESS REDACTED | | Yes | BTC 1.95177264692447 |
| 3.2.008832 | PATRICK HAMILTON | ADDRESS REDACTED | | Yes | BTC 4.2310422788326161 |
| 3.2.008833 | PATRICK HARNISCH | ADDRESS REDACTED | | Yes | BTC 1.8424728964689 |
| 3.2.008834 | PATRICK JEFFERS | ADDRESS REDACTED | | Yes | BTC 2.93923139099125 |
| 3.2.008835 | PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | | Yes | BTC 1.91044946992974 |
| | | | | | PAXG 2.92794906544858 |
| 3.2.008836 | PATRICK KELLEY | ADDRESS REDACTED | | Yes | BTC 0.28649012925063 |
| 3.2.008837 | PATRICK KILLION | ADDRESS REDACTED | | Yes | LINK 3871.18198442113 |
| 3.2.008838 | PATRICK L RYAN JR | ADDRESS REDACTED | | Yes | BTC 0.15921876658528B |
| 3.2.008839 | PATRICK LY | ADDRESS REDACTED | | Yes | BTC 0.0615777609065755 |
| 3.2.008840 | PATRICK MARTIN | ADDRESS REDACTED | | Yes | BTC 11.9710612606048 |
| 3.2.008841 | PATRICK MCCALL | ADDRESS REDACTED | | Yes | ADA 51824.957097 |
| 3.2.008842 | PATRICK MCGOWAN | ADDRESS REDACTED | | Yes | BTC 6.4968148344126 |
| 3.2.008843 | PATRICK MICHAEL LOMAX | ADDRESS REDACTED | | Yes | MATIC 12486.8908221921 |
| 3.2.008844 | PATRICK MILLER | ADDRESS REDACTED | | Yes | BTC 1.20049891096656 |
| 3.2.008845 | PATRICK MORITZ | ADDRESS REDACTED | | Yes | ETH 7.86577415675724 |
| 3.2.008846 | PATRICK NORTHRUP | ADDRESS REDACTED | | Yes | XLM 10484.3233155624 |
| 3.2.008847 | PATRICK OBRIEN | ADDRESS REDACTED | | Yes | BTC 0.63623898431286151 |
| 3.2.008848 | PATRICK OREILLY | ADDRESS REDACTED | | Yes | ETH 97.4784570003699 |
| 3.2.008849 | PATRICK PINNOCK | ADDRESS REDACTED | | Yes | BTC 0.34384678391571 |
| 3.2.008850 | PATRICK PONCHER | ADDRESS REDACTED | | Yes | BTC 3.6896015480622 |
| 3.2.008851 | PATRICK POWER | ADDRESS REDACTED | | Yes | XLM 20804.0737429397 |
| 3.2.008852 | PATRICK RODERMAN | ADDRESS REDACTED | | Yes | BTC 0.21230052471626 |
| 3.2.008853 | PATRICK RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.22817505590288B |
| 3.2.008854 | PATRICK SCHOEFFLER | ADDRESS REDACTED | | Yes | BTC 1.18902014278364 |
| 3.2.008855 | PATRICK TAM | ADDRESS REDACTED | | Yes | ETH 101.938761733116 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008856 | PATRICK VOGEL | ADDRESS REDACTED | | Yes | BTC 0.22207522207S222 |
| 3.2.008857 | PATRICK WALSH | ADDRESS REDACTED | | Yes | BTC 2.7607730S173164 |
| | | | | | ETH 68.679903139262S |
| 3.2.008858 | PATRICK WEHRLE | ADDRESS REDACTED | | Yes | BTC 0.4121425729066 |
| 3.2.008859 | PATRIK FUHRMANN | ADDRESS REDACTED | | Yes | BTC 0.52037033021833B |
| 3.2.008860 | PATRYK KARTER | ADDRESS REDACTED | | Yes | ADA 52617.6857850344 |
| 3.2.008861 | PATTARAPON SINLAPAJAN | ADDRESS REDACTED | | Yes | BTC 4.32979083284236 |
| 3.2.008862 | PAUL ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.102590917596215 |
| 3.2.008863 | PAUL BENVENISTE | ADDRESS REDACTED | | Yes | BTC 0.72834038610731T |
| 3.2.008864 | PAUL BILLINGER | ADDRESS REDACTED | | Yes | ETH 0.99799717006281.9 |
| 3.2.008865 | PAUL BRETT | ADDRESS REDACTED | | Yes | BTC 4.9880194038S948 |
| 3.2.008866 | PAUL C SZEWS | ADDRESS REDACTED | | Yes | BTC 2.8928550135827.9 |
| 3.2.008867 | PAUL CADDEN | ADDRESS REDACTED | | Yes | BTC 0.00933184023889511 |
| 3.2.008868 | PAUL CALLANDER | ADDRESS REDACTED | | Yes | BTC 0.34756712788870.4 |
| 3.2.008869 | PAUL CAMERON | ADDRESS REDACTED | | Yes | BTC 0.75797053389549.4 |
| 3.2.008870 | PAUL CARTWRIGHT | ADDRESS REDACTED | | Yes | BTC 1.2998538264304.9 |
| | | | | | ETH 29.6826458206133 |
| 3.2.008871 | PAUL CEBROWSKI | ADDRESS REDACTED | | Yes | ADA 107397.248509117 |
| | | | | | BTC 0.62815458159472 |
| | | | | | DOT 1034.07407407407 |
| | | | | | LINK 1052.47148288973 |
| | | | | | XLM 20038.6305946149 |
| 3.2.008872 | PAUL CHARLTON | ADDRESS REDACTED | | Yes | BTC 0.0585904961669681 |
| 3.2.008873 | PAUL CLARK | ADDRESS REDACTED | | Yes | BTC 0.886066602672967 |
| 3.2.008874 | PAUL CLARKE | ADDRESS REDACTED | | Yes | BTC 0.105016442292847 |
| 3.2.008875 | PAUL COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.5737731215779835 |
| 3.2.008876 | PAUL CORTEZ | ADDRESS REDACTED | | Yes | BTC 14.5413231204582 |
| 3.2.008877 | PAUL COX | ADDRESS REDACTED | | Yes | BTC 1.8388162620313.1 |
| 3.2.008878 | PAUL CROUCHER | ADDRESS REDACTED | | Yes | BCH 1620.5398 |
| | | | | | XRP 795518.575380599 |
| 3.2.008879 | PAUL CROZIER | ADDRESS REDACTED | | Yes | ETH 19.853988941524 |
| 3.2.008880 | PAUL DANIEL STORVICK | ADDRESS REDACTED | | Yes | BTC 46.2128222755547 |
| 3.2.008881 | PAUL FERGUSON | ADDRESS REDACTED | | Yes | BTC 1.6025805791143.4 |
| | | | | | ETH 8.10285910234634 |
| | | | | | SOL 107.251675807434 |
| 3.2.008882 | PAUL GAGNON | ADDRESS REDACTED | | Yes | BTC 2.0117046065831 |
| 3.2.008883 | PAUL GASTON | ADDRESS REDACTED | | Yes | BTC 17.1075947618767 |
| 3.2.008884 | PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | | Yes | BTC 0.157607324260513 |
| 3.2.008885 | PAUL HARRIS | ADDRESS REDACTED | | Yes | ETH 5.48699777165833 |
| 3.2.008886 | PAUL HOANG | ADDRESS REDACTED | | Yes | USDC 3000 |
| 3.2.008887 | PAUL HOWE | ADDRESS REDACTED | | Yes | BTC 2.94676252242898 |
| 3.2.008888 | PAUL HUNG | ADDRESS REDACTED | | Yes | BTC 0.450621177925322 |
| 3.2.008889 | PAUL JAMISON | ADDRESS REDACTED | | Yes | BTC 0.60115409699242.2 |
| 3.2.008890 | PAUL JORDAAN | ADDRESS REDACTED | | Yes | BTC 8.38608608389082 |
| 3.2.008891 | PAUL JUNG | ADDRESS REDACTED | | Yes | BTC 0.85128425184087 |
| 3.2.008892 | PAUL KIM | ADDRESS REDACTED | | Yes | BTC 0.45811812288845.9 |
| 3.2.008893 | PAUL KIRBY | ADDRESS REDACTED | | Yes | BTC 0.923651458390812 |
| | | | | | ETH 8.50092289626363 |
| 3.2.008894 | PAUL LAMELA | ADDRESS REDACTED | | Yes | BTC 0.0522852323176545 |
| 3.2.008895 | PAUL LANDOLFI | ADDRESS REDACTED | | Yes | BTC 0.461542011861629 |
| 3.2.008896 | PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | | Yes | ETH 34.2383689358109 |
| 3.2.008897 | PAUL LAYNE | ADDRESS REDACTED | | Yes | BTC 0.223092620212864 |
| 3.2.008898 | PAUL LE BLEU | ADDRESS REDACTED | | Yes | BTC 2.26464660189777 |
| 3.2.008899 | PAUL LILBURN | ADDRESS REDACTED | | Yes | ETH 8.0807116358237 |
| 3.2.008900 | PAUL LOUSTAUNAU | ADDRESS REDACTED | | Yes | BTC 0.0874556419483209 |
| 3.2.008901 | PAUL LOVEGROVE | ADDRESS REDACTED | | Yes | XLM 3825.84388017566 |
| 3.2.008902 | PAUL LOWBRIDGE | ADDRESS REDACTED | | Yes | ADA 14737.7826084954 |
| 3.2.008903 | PAUL MARIANO | ADDRESS REDACTED | | Yes | BTC 0.513371109930438 |
| 3.2.008904 | PAUL MC CANN | ADDRESS REDACTED | | Yes | BTC 0.177013081266705 |
| 3.2.008905 | PAUL MCLAUGHLIN | ADDRESS REDACTED | | Yes | BTC 0.244949609469761 |
| 3.2.008906 | PAUL MCNEAL | ADDRESS REDACTED | | Yes | BTC 34.1443586230901 |
| | | | | | ETH 29.3277708281542 |
| | | | | | LTC 309.688873431587 |
| 3.2.008907 | PAUL MELLYN | ADDRESS REDACTED | | Yes | BTC 0.11818730387854.6 |
| | | | | | ETH 0.518749117990655 |
| 3.2.008908 | PAUL MICHAEL LABAND | ADDRESS REDACTED | | Yes | BTC 1.33210773191736 |
| 3.2.008909 | PAUL MICHAEL PAGE | ADDRESS REDACTED | | Yes | BTC 9.77295800441765 |
| | | | | | ETH 113.920193662007 |
| 3.2.008910 | PAUL NEIL CHIAPURIS | ADDRESS REDACTED | | Yes | BTC 6.20162161894976 |
| | | | | | CEL 488649.89078723 |
| | | | | | ETH 221.995209933699 |
| 3.2.008911 | PAUL NELSON | ADDRESS REDACTED | | Yes | BTC 3.08515932069431 |
| 3.2.008912 | PAUL NETTLEFOLD | ADDRESS REDACTED | | Yes | BTC 0.18204829520748.7 |
| 3.2.008913 | PAUL NORRIS | ADDRESS REDACTED | | Yes | BTC 0.847331963479992 |
| 3.2.008914 | PAUL NORTH | ADDRESS REDACTED | | Yes | ADA 5299.23888757383 |
| 3.2.008915 | PAUL RAMSEY | ADDRESS REDACTED | | Yes | BTC 4.4565503251811S |
| 3.2.008916 | PAUL SALVATORE PICONE | ADDRESS REDACTED | | Yes | BTC 4.31767046635186 |
| 3.2.008917 | PAUL SCHLARMAN | ADDRESS REDACTED | | Yes | BTC 2.8837188889.19 |
| | | | | | ETH 21.3898540974752 |
| 3.2.008918 | PAUL SCHLUSSEL | ADDRESS REDACTED | | Yes | BTC 0.14597778122426.66 |
| 3.2.008919 | PAUL SORYAL | ADDRESS REDACTED | | Yes | BTC 0.856512708507312 |
| 3.2.008920 | PAUL SORYAL | ADDRESS REDACTED | | Yes | BTC 1.37312351272847 |
| 3.2.008921 | PAUL STANLEY | ADDRESS REDACTED | | Yes | BTC 3.9063975200768 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008922 | PAUL STEFANKIEWICZ | ADDRESS REDACTED | | Yes | DOT 36.9188483892406<br>ETH 0.587788689965957 |
| 3.2.008923 | PAUL STOFFER | ADDRESS REDACTED | | Yes | BTC 1.59039321080505 |
| 3.2.008924 | PAUL STRAUB | ADDRESS REDACTED | | Yes | ETH 21.0814975480792 |
| 3.2.008925 | PAUL TANSWELL | ADDRESS REDACTED | | Yes | BTC 1.98063822272014 |
| 3.2.008926 | PAUL TEASDALE | ADDRESS REDACTED | | Yes | BTC 0.159481428130466<br>ETH 4.00532029254588 |
| 3.2.008927 | PAUL TELFORD | ADDRESS REDACTED | | Yes | BTC 0.229773116666246 |
| 3.2.008928 | PAUL TEODO | ADDRESS REDACTED | | Yes | BTC 0.442453418544829 |
| 3.2.008929 | PAUL TRETHOWAN | ADDRESS REDACTED | | Yes | BTC 0.75262529600439 5 |
| 3.2.008930 | PAUL VAN GEYT | ADDRESS REDACTED | | Yes | ADA 23717.4211573627 |
| 3.2.008931 | PAUL VITIELLO | ADDRESS REDACTED | | Yes | LINK 496.078273723665<br>MATIC 2682.89788023973<br>XLM 60128.1191461807<br>XTZ 980.432673414323 |
| 3.2.008932 | PAUL WAGNER | ADDRESS REDACTED | | Yes | BTC 0.176020902728739 |
| 3.2.008933 | PAUL WAYNE CUPP | ADDRESS REDACTED | | Yes | LINK 1569.20179935139 |
| 3.2.008934 | PAUL WEBER | ADDRESS REDACTED | | Yes | BTC 2.7532738005906 |
| 3.2.008935 | PAUL WHITAKER | ADDRESS REDACTED | | Yes | BTC 1.33072538352142 |
| 3.2.008936 | PAUL WINNELL | ADDRESS REDACTED | | Yes | LTC 53.4259972360622 |
| 3.2.008937 | PAUL WROBEL | ADDRESS REDACTED | | Yes | BTC 0.13185996315 2405 |
| 3.2.008938 | PAUL YASSA | ADDRESS REDACTED | | Yes | BAT 4533.4226943896 |
| 3.2.008939 | PAUL YOUNGBLOOD | ADDRESS REDACTED | | Yes | BTC 0.656598818122127 |
| 3.2.008940 | PAULA GIGAS | ADDRESS REDACTED | | Yes | BTC 0.272106909304233<br>ETH 1.06026411136602 |
| 3.2.008941 | PAULA S WALTERS | ADDRESS REDACTED | | Yes | USDT ERC20 2000 |
| 3.2.008942 | PAULINA EMILIA SALMAN TARUD | ADDRESS REDACTED | | Yes | BTC 0.190391415078011 |
| 3.2.008943 | PAULINA HOLMGREN | ADDRESS REDACTED | | Yes | BTC 2.15373349701707 |
| 3.2.008944 | PAULINA NAKALE | ADDRESS REDACTED | | Yes | ETH 0.782179094868154 |
| 3.2.008945 | PAULO FERREIRA | ADDRESS REDACTED | | Yes | BTC 0.211046339294536 |
| 3.2.008946 | PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | | Yes | BTC 0.667995580704251 |
| 3.2.008947 | PAULO MARTINEZ DE VERA | ADDRESS REDACTED | | Yes | BTC 0.970015626294819 |
| 3.2.008948 | PAULO PAGANELLI | ADDRESS REDACTED | | Yes | USDT ERC20 1900 |
| 3.2.008949 | PAULO VEGA | ADDRESS REDACTED | | Yes | BTC 6.648506880322<br>ETH 83.8299072705787 |
| 3.2.008950 | PAVAN MAHADKAR | ADDRESS REDACTED | | Yes | BTC 0.823254863682542 |
| 3.2.008951 | PAVAN SETHI | ADDRESS REDACTED | | Yes | BTC 1.90867013408407 |
| 3.2.008952 | PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | | Yes | LINK 588.944123742137 |
| 3.2.008953 | PAVEL KUBÁČ | ADDRESS REDACTED | | Yes | BTC 3.14075607544291 |
| 3.2.008954 | PAVEL UNGUREANU | ADDRESS REDACTED | | Yes | BTC 0.0324750728561055 |
| 3.2.008955 | PAVEL ZORIN | ADDRESS REDACTED | | Yes | BTC 20.8008320598065 |
| 3.2.008956 | PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | | Yes | ETH 9.37640042745354 |
| 3.2.008957 | PAVLO ZADOROZHNYI | ADDRESS REDACTED | | Yes | BTC 0.0923854715993332 |
| 3.2.008958 | PAVLOS KOLIOS | ADDRESS REDACTED | | Yes | BTC 0.286286859433151 |
| 3.2.008959 | PAWEL CZUBA | ADDRESS REDACTED | | Yes | ETH 15.3937776100177 |
| 3.2.008960 | PAWEL GRAJEWSKI | ADDRESS REDACTED | | Yes | BTC 0.19963231416676<br>PAXG 0.967146048724818 |
| 3.2.008961 | PAWEL KOCIAK | ADDRESS REDACTED | | Yes | LINK 635.734053821511 |
| 3.2.008962 | PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.0957648016471546<br>ETH 0.602789831223201 |
| 3.2.008963 | PAWEL LUKOMSKI | ADDRESS REDACTED | | Yes | ETH 18.4138029013362 |
| 3.2.008964 | PAYAL SINGH | ADDRESS REDACTED | | Yes | BTC 0.212113808767254 |
| 3.2.008965 | PAZ PARAMDEEP DHODY | ADDRESS REDACTED | | Yes | ETH 2700.99817838277 |
| 3.2.008966 | PEARL VEPURI | ADDRESS REDACTED | | Yes | ETH 14.9487965833489 |
| 3.2.008967 | PEDRO BORGES | ADDRESS REDACTED | | Yes | ADA 4576.19133665109 |
| 3.2.008968 | PEDRO BUSCEMA | ADDRESS REDACTED | | Yes | BTC 1.00584719053327 |
| 3.2.008969 | PEDRO CINTRA | ADDRESS REDACTED | | Yes | BTC 0.44550693654398 |
| 3.2.008970 | PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | | Yes | BTC 5.48144416089114<br>ETH 8.33496654667246 |
| 3.2.008971 | PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | | Yes | BTC 0.224441701055255<br>ETH 1.6891410154511 |
| 3.2.008972 | PEDRO MARTE | ADDRESS REDACTED | | Yes | USDC 4000 |
| 3.2.008973 | PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | | Yes | ADA 7204.287187798<br>BTC 0.157476778201194<br>ETH 3.97306942285052 |
| 3.2.008974 | PEDRO MORFIN NAVA | ADDRESS REDACTED | | Yes | BTC 0.605621491949303 |
| 3.2.008975 | PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | | Yes | BTC 0.240507624603418<br>ETH 2.1220229101675 |
| 3.2.008976 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0798769894362681 |
| 3.2.008977 | PEDRO SANTOS | ADDRESS REDACTED | | Yes | BTC 0.237160473255903 |
| 3.2.008978 | PEDRO SANTOS | ADDRESS REDACTED | | Yes | BTC 3.16641248885585 |
| 3.2.008979 | PEJMAN KORDBACHEH | ADDRESS REDACTED | | Yes | BTC 6.10015172760696 |
| 3.2.008980 | PEKKA RAVELA | ADDRESS REDACTED | | Yes | BTC 1.81630474692651 |
| 3.2.008981 | PENG CHA | ADDRESS REDACTED | | Yes | BTC 8.6679531928815 |
| 3.2.008982 | PER HENRIK SOEDERLUND | ADDRESS REDACTED | | Yes | BTC 0.23996534268929 |
| 3.2.008983 | PERCY VERSTAPPE | ADDRESS REDACTED | | Yes | DOT 115.587559368177<br>LTC 33.5384347737709<br>MATIC 4976.34362146573 |
| 3.2.008984 | PERFECTO CERVANA | ADDRESS REDACTED | | Yes | BTC 3.21303314854621<br>ETH 0.995273618106822<br>LINK 1018.58224363386 |
| 3.2.008985 | PERFECTO CERVANA | ADDRESS REDACTED | | Yes | ETH 118.409547113395 |
| 3.2.008986 | PERISH BARNETTE | ADDRESS REDACTED | | Yes | MATIC 15177.0690563073 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.008987 | PERNELL DUMAH | ADDRESS REDACTED | | Yes | BTC 0.016954645250875 |
| 3.2.008988 | PERRY CHOU | ADDRESS REDACTED | | Yes | BTC 0.096716721821659 |
| 3.2.008989 | PERRY PLOTKIN | ADDRESS REDACTED | | Yes | BTC 0.720195471119293 |
| 3.2.008990 | PETAR BREKALO | ADDRESS REDACTED | | Yes | LINK 7800.08738429796 |
| 3.2.008991 | PETAR OBRADOVIC | ADDRESS REDACTED | | Yes | BTC 0.009399909420168749 |
| 3.2.008992 | PETE KRON | ADDRESS REDACTED | | Yes | BTC 1.08892538690041 |
| 3.2.008993 | PETER ANDERSON | ADDRESS REDACTED | | Yes | BTC 1.43261063909508 |
| | | | | | ETH 21.2124231141728 |
| 3.2.008994 | PETER BALABANOS | ADDRESS REDACTED | | Yes | BTC 0.499340005589909 |
| 3.2.008995 | PETER BALAZS | ADDRESS REDACTED | | Yes | XLM 432756.50490191 |
| | | | | | XRP 93714.7812097047 |
| 3.2.008996 | PETER BOULDEN | ADDRESS REDACTED | | Yes | BTC 7.81305490446764 |
| 3.2.008997 | PETER CALTON | ADDRESS REDACTED | | Yes | ETH 1.9423162345865 |
| 3.2.008998 | PETER CHINNECK | ADDRESS REDACTED | | Yes | BTC 0.137224224836022 |
| 3.2.008999 | PETER CHMIEL | ADDRESS REDACTED | | Yes | BTC 0.71799636778308 |
| | | | | | ETH 54.3659242468627 |
| 3.2.009000 | PETER CHOI | ADDRESS REDACTED | | Yes | BTC 3.29725945019629 |
| 3.2.009001 | PETER CIMINO | ADDRESS REDACTED | | Yes | BTC 2.81365005664021 |
| 3.2.009002 | PETER CUNNINGHAM | ADDRESS REDACTED | | Yes | BTC 0.507106541399091 |
| 3.2.009003 | PETER DAWSON | ADDRESS REDACTED | | Yes | BTC 0.332793234209045 |
| 3.2.009004 | PETER DE ROCHE | ADDRESS REDACTED | | Yes | ETH 8.16226717651936 |
| 3.2.009005 | PETER DELUCA | ADDRESS REDACTED | | Yes | BTC 1.14713819998824 |
| 3.2.009006 | PETER DO | ADDRESS REDACTED | | Yes | BTC 0.0748161249902801 |
| 3.2.009007 | PETER FOLDIAK | ADDRESS REDACTED | | Yes | BTC 0.337957142628035 |
| 3.2.009008 | PETER GAO | ADDRESS REDACTED | | Yes | BTC 3.80653541698118 |
| 3.2.009009 | PETER GERARD JACK HERMANS | ADDRESS REDACTED | | Yes | BTC 0.569539206753108 |
| | | | | | ETH 3.67430748249364 |
| 3.2.009010 | PETER GOMAN | ADDRESS REDACTED | | Yes | LINK 8703.41190886269 |
| 3.2.009011 | PETER HEIDEGGER | ADDRESS REDACTED | | Yes | ETH 10.9734326295444 |
| 3.2.009012 | PETER HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.591065320167421 |
| 3.2.009013 | PETER HERRMANN | ADDRESS REDACTED | | Yes | BTC 0.183217295712715 |
| 3.2.009014 | PETER HEYBLOM | ADDRESS REDACTED | | Yes | BTC 0.485369631872419 |
| 3.2.009015 | PETER KIM | ADDRESS REDACTED | | Yes | LTC 2117.84246698153 |
| 3.2.009016 | PETER KIM HISLE | ADDRESS REDACTED | | Yes | BTC 4.9744115292287 |
| 3.2.009017 | PETER KIRK JENSEN | ADDRESS REDACTED | | Yes | BTC 0.372737906121956 |
| 3.2.009018 | PETER KISS | ADDRESS REDACTED | | Yes | BTC 0.0155468019958258 |
| 3.2.009019 | PETER KRASTINS | ADDRESS REDACTED | | Yes | BTC 0.378116893002512 |
| 3.2.009020 | PETER KWEE | ADDRESS REDACTED | | Yes | BNB 5.55209091945726 |
| 3.2.009021 | PETER LATSOS | ADDRESS REDACTED | | Yes | BTC 5.01749713173433 |
| 3.2.009022 | PETER LAVINGTON | ADDRESS REDACTED | | Yes | BTC 0.250698436572541 |
| 3.2.009023 | PETER LEVENBERG | ADDRESS REDACTED | | Yes | BTC 0.897862932988605 |
| 3.2.009024 | PETER LEWIS | ADDRESS REDACTED | | Yes | ETH 24.34159614423 |
| 3.2.009025 | PETER LICAVOLI | ADDRESS REDACTED | | Yes | BTC 1.04662732640055 |
| 3.2.009026 | PETER LODER | ADDRESS REDACTED | | Yes | BTC 0.280231497738569 |
| 3.2.009027 | PETER MATTHEW GILLIGAN | ADDRESS REDACTED | | Yes | BTC 1.25196155126707 |
| 3.2.009028 | PETER MATULA | ADDRESS REDACTED | | Yes | ETH 7.9332360251341 |
| 3.2.009029 | PETER MCCRORIE | ADDRESS REDACTED | | Yes | BTC 0.0266515641136689 |
| 3.2.009030 | PETER MERRIEN | ADDRESS REDACTED | | Yes | BTC 2.25406561802724 |
| | | | | | ETH 2.76631759556759 |
| | | | | | LINK 2135.48880236239 |
| 3.2.009031 | PETER MEZENSKY | ADDRESS REDACTED | | Yes | BTC 0.75062890529934 |
| 3.2.009032 | PETER MIJATOVICH | ADDRESS REDACTED | | Yes | ADA 950070.814658902 |
| 3.2.009033 | PETER NICHOLS | ADDRESS REDACTED | | Yes | BTC 1.47436825467888 |
| 3.2.009034 | PETER O TOWNSEND | ADDRESS REDACTED | | Yes | BTC 0.211818331133579 |
| 3.2.009035 | PETER OWUSU OPOKU | ADDRESS REDACTED | | Yes | BTC 1.03219118792259 |
| 3.2.009036 | PETER PETELA | ADDRESS REDACTED | | Yes | BTC 0.161494142451099 |
| 3.2.009037 | PETER PHAM | ADDRESS REDACTED | | Yes | ADA 38207.7191160637 |
| | | | | | BTC 0.228536745531659 |
| | | | | | LINK 9234.01762741215 |
| 3.2.009038 | PETER PRIVITERA | ADDRESS REDACTED | | Yes | BTC 0.545561394525899 |
| 3.2.009039 | PETER RASUM | ADDRESS REDACTED | | Yes | BTC 4.1987893798378 |
| 3.2.009040 | PETER ROBERTSON | ADDRESS REDACTED | | Yes | BTC 2.3583793217301 |
| 3.2.009041 | PETER RODWICK | ADDRESS REDACTED | | Yes | BTC 1.35608249381225 |
| 3.2.009042 | PETER SCHILLER | ADDRESS REDACTED | | Yes | BTC 10.4900985925664 |
| 3.2.009043 | PETER SIEYENG LEE | ADDRESS REDACTED | | Yes | BTC 1.37763185084839 |
| 3.2.009044 | PETER SMILOVITS | ADDRESS REDACTED | | Yes | BTC 17.1130315735432 |
| 3.2.009045 | PETER SPEIGHT | ADDRESS REDACTED | | Yes | BTC 1.81365664814678 |
| 3.2.009046 | PETER STUART BOONE | ADDRESS REDACTED | | Yes | BTC 3.85933948071606 |
| 3.2.009047 | PETER SWEENEY | ADDRESS REDACTED | | Yes | BTC 0.0627322920918641 |
| 3.2.009048 | PETER SWEETMAN | ADDRESS REDACTED | | Yes | BTC 0.138496450941167 |
| 3.2.009049 | PETER TAKACS | ADDRESS REDACTED | | Yes | BTC 0.624479600333055 |
| 3.2.009050 | PETER TODD | ADDRESS REDACTED | | Yes | MATIC 3554.71111566472 |
| 3.2.009051 | PETER TRAN | ADDRESS REDACTED | | Yes | BTC 1.91119056589788 |
| 3.2.009052 | PETER TRUSS | ADDRESS REDACTED | | Yes | BTC 44.1689025360075 |
| 3.2.009053 | PETER TSE | ADDRESS REDACTED | | Yes | LINK 65.6614071114297 |
| 3.2.009054 | PETER VAN NEWHYZEN | ADDRESS REDACTED | | Yes | ETH 638.461727488292 |
| 3.2.009055 | PETER WEST | ADDRESS REDACTED | | Yes | BTC 1.41004681886326 |
| | | | | | ETH 22.3428708318742 |
| 3.2.009056 | PETER WILEY | ADDRESS REDACTED | | Yes | AVAX 19.243177917506 |
| | | | | | ETH 3.43112736461698 |
| | | | | | MATIC 2984.09538213267 |
| | | | | | SUSHI 354.546778464254 |
| 3.2.009057 | PETER WILKINS | ADDRESS REDACTED | | Yes | ETH 16.2907465706337 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009058 | PETER WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.76393108621329 |
| 3.2.009059 | PETER YOUNG | ADDRESS REDACTED | | Yes | BTC 5.83250955215862 |
| 3.2.009060 | PETER ZALEWSKI | ADDRESS REDACTED | | Yes | BTC 0.363488571249673 |
| 3.2.009061 | PETER ZELLMANN | ADDRESS REDACTED | | Yes | BTC 3.14590502364131 |
| 3.2.009062 | PETER ZVIRINSKY | ADDRESS REDACTED | | Yes | BTC 1.36797715992559 |
| 3.2.009063 | PETER-JOHN STOCK | ADDRESS REDACTED | | Yes | ETH 18.4356330217848 |
| 3.2.009064 | PETER-PAUL DE KLOE | ADDRESS REDACTED | | Yes | BTC 6.58459376534415 |
| 3.2.009065 | PETR MISAK | ADDRESS REDACTED | | Yes | BTC 0.19787886526462 |
| 3.2.009066 | PETR NĚMEC | ADDRESS REDACTED | | Yes | BTC 4.034131606806824 |
| 3.2.009067 | PETR SENKERIK | ADDRESS REDACTED | | Yes | ETH 21.6212044460577 |
| 3.2.009068 | PETR ŽÁK | ADDRESS REDACTED | | Yes | BTC 1.4233657938511 3 |
| 3.2.009069 | PETRA BURGER | ADDRESS REDACTED | | Yes | BTC 0.278716101641089 |
| 3.2.009070 | PETRAS BUTKEVICIUS | ADDRESS REDACTED | | Yes | BTC 4.16182526339357 |
| 3.2.009071 | PETRI OLAVI KOLA | ADDRESS REDACTED | | Yes | ADA 504.323301826333 |
| 3.2.009072 | PETRIA RADULOVIC BAST | ADDRESS REDACTED | | Yes | ETH 0.538365174184619 |
| 3.2.009073 | PETRUS JOHANNES COETZEE | ADDRESS REDACTED | | Yes | BTC 0.050188254979636 2 |
| 3.2.009074 | PETRUS VAN DE BERG | ADDRESS REDACTED | | Yes | BTC 0.522003278740443 |
| 3.2.009075 | PEYTON SQUIRES | ADDRESS REDACTED | | Yes | BTC 0.173769988265307 |
| 3.2.009076 | PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | | Yes | BTC 1.5466171636205 |
| 3.2.009077 | PHANI GRANDHISILA | ADDRESS REDACTED | | Yes | ADA 51345.7939398119 BTC 0.0794911949711253 |
| 3.2.009078 | PHANPHON LAORPHANPHON | ADDRESS REDACTED | | Yes | BTC 0.483648630534695 |
| 3.2.009079 | PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | | Yes | BTC 0.0434382451934456 |
| 3.2.009080 | PHIL DINWIDDIE | ADDRESS REDACTED | | Yes | BTC 3.36621945993041 |
| 3.2.009081 | PHIL DOVEY | ADDRESS REDACTED | | Yes | BTC 2.60576121346544 |
| 3.2.009082 | PHIL HAYWOOD | ADDRESS REDACTED | | Yes | MATIC 15448.409847423 |
| 3.2.009083 | PHILAMAE D'ANTHES | ADDRESS REDACTED | | Yes | XLM 141644.185095545 |
| 3.2.009084 | PHILIP A BASILE | ADDRESS REDACTED | | Yes | BTC 6.24369626819076 |
| 3.2.009085 | PHILIP ANDREW RONESS | ADDRESS REDACTED | | Yes | ETH 110.735618313862 |
| 3.2.009086 | PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | | Yes | BTC 0.521431046279268 |
| 3.2.009087 | PHILIP CORDEIRO | ADDRESS REDACTED | | Yes | ADA 6039.93456322982 |
| 3.2.009088 | PHILIP ELIADES | ADDRESS REDACTED | | Yes | BTC 0.264871117916972 |
| 3.2.009089 | PHILIP ELLETT | ADDRESS REDACTED | | Yes | BTC 0.20257800498685 6 |
| 3.2.009090 | PHILIP FLORENS | ADDRESS REDACTED | | Yes | BTC 5.29247255645161 |
| 3.2.009091 | PHILIP GASKELL | ADDRESS REDACTED | | Yes | BTC 2.03315714012906 |
| 3.2.009092 | PHILIP HAMRICK | ADDRESS REDACTED | | Yes | BTC 4.32767636679625 |
| 3.2.009093 | PHILIP JACKSON | ADDRESS REDACTED | | Yes | BTC 0.0751477198121307 |
| 3.2.009094 | PHILIP KIM | ADDRESS REDACTED | | Yes | BTC 0.647615963733505 |
| 3.2.009095 | PHILIP KNITTEL | ADDRESS REDACTED | | Yes | BTC 0.954221236193611 |
| 3.2.009096 | PHILIP LUDINGTON | ADDRESS REDACTED | | Yes | BTC 4.19315727101429 |
| 3.2.009097 | PHILIP MCELROY | ADDRESS REDACTED | | Yes | ETH 13.5068595547444 |
| 3.2.009098 | PHILIP PURNOMO | ADDRESS REDACTED | | Yes | BTC 0.090667996463948 1 |
| 3.2.009099 | PHILIP SMITH | ADDRESS REDACTED | | Yes | BTC 0.721331532128565 ETH 10.6779696156866 |
| 3.2.009100 | PHILIP STEARS | ADDRESS REDACTED | | Yes | ETH 16.717168497235 |
| 3.2.009101 | PHILIP STOEHR | ADDRESS REDACTED | | Yes | BTC 0.485802327610514 |
| 3.2.009102 | PHILIPP ALBRECHT | ADDRESS REDACTED | | Yes | BTC 1.55966701109313 |
| 3.2.009103 | PHILIPP BLIEDUNG | ADDRESS REDACTED | | Yes | BTC 0.346950977325196 |
| 3.2.009104 | PHILIPP FEER | ADDRESS REDACTED | | Yes | BTC 0.416863152078336 |
| 3.2.009105 | PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | | Yes | BTC 0.39339338960194 ETH 11.0157596918012 LINK 674.699848365713 MATIC 2392.0743582099 |
| 3.2.009106 | PHILIPP OSWALD | ADDRESS REDACTED | | Yes | BTC 0.14624265924501 |
| 3.2.009107 | PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | | Yes | BTC 3.64381698461611 |
| 3.2.009108 | PHILIPPE DROLET | ADDRESS REDACTED | | Yes | ETH 23.5328263316638 |
| 3.2.009109 | PHILIPPE GULDIN | ADDRESS REDACTED | | Yes | BTC 4.33666269662223 ETH 32.4902746370098 |
| 3.2.009110 | PHILIPPE SCHULLIGEN | ADDRESS REDACTED | | Yes | BTC 0.69930069300699 |
| 3.2.009111 | PHILL VAN DER SPUY | ADDRESS REDACTED | | Yes | BTC 0.140154561530298 |
| 3.2.009112 | PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | | Yes | BTC 0.808822211511125 |
| 3.2.009113 | PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | | Yes | BTC 0.271728006494136 |
| 3.2.009114 | PHILLIP COURTNIER | ADDRESS REDACTED | | Yes | ETH 15.0921185184067 PAXG 2.07901991282689 |
| 3.2.009115 | PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | | Yes | BTC 0.104120340916466 |
| 3.2.009116 | PHILLIP FENDER | ADDRESS REDACTED | | Yes | BTC 0.244124130792774 |
| 3.2.009117 | PHILLIP GLADDING | ADDRESS REDACTED | | Yes | ETH 0.972473374501556 |
| 3.2.009118 | PHILLIP LEE | ADDRESS REDACTED | | Yes | ADA 62833.8654683909 BTC 1.62073326642582 |
| 3.2.009119 | PHILLIP LOCKYER | ADDRESS REDACTED | | Yes | BTC 0.30186582841502 ETH 4.24609438839791 |
| 3.2.009120 | PHILLIP LORIA | ADDRESS REDACTED | | Yes | BTC 0.1985683487707 3 |
| 3.2.009121 | PHILLIP MCMANUS | ADDRESS REDACTED | | Yes | BTC 22.8925371953059 |
| 3.2.009122 | PHILLIP MURRAY CHEATER | ADDRESS REDACTED | | Yes | BTC 3.72139863207514 SOL 301.58252870491 |
| 3.2.009123 | PHILLIP PINKSTONE | ADDRESS REDACTED | | Yes | BTC 0.434495306473326 |
| 3.2.009124 | PHILLIP UYESATO | ADDRESS REDACTED | | Yes | BTC 3.00920393993218 |
| 3.2.009125 | PHILLIP WALKER | ADDRESS REDACTED | | Yes | BTC 1.11575627038498 |
| 3.2.009126 | PHILLIP WRIGHT | ADDRESS REDACTED | | Yes | BTC 2.99836445714997 |
| 3.2.009127 | PHIN YUAN TING | ADDRESS REDACTED | | Yes | BNB 1.05399067218255 BTC 0.0404836450107708 |
| 3.2.009128 | PHIVOS DOUKANARIS | ADDRESS REDACTED | | Yes | ZEC 10.4153919369093 |

Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009129 | PHONG TRAN | ADDRESS REDACTED | | Yes | ETH 8.99618266697498 |
| 3.2.009130 | PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | | Yes | ADA 7909.94536245605 |
| 3.2.009131 | PHU NGUYEN | ADDRESS REDACTED | | Yes | BTC 3.58887894370473 |
| | | | | | ETH 18.9232515120214 |
| 3.2.009132 | PHU NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.99982945498794 |
| 3.2.009133 | PHUONG NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.217595522835537 |
| | | | | | LINK 170.017260252267 |
| | | | | | LTC 13.964664310954 |
| | | | | | MANA 1808.71055805806 |
| | | | | | SOL 106.063792622555 |
| | | | | | XTZ 475.992581865265 |
| 3.2.009134 | PHUONG NGUYEN | ADDRESS REDACTED | | Yes | ADA 52497.4493726812 |
| | | | | | BTC 2.54470620029845 |
| 3.2.009135 | PHUONG NGUYEN | ADDRESS REDACTED | | Yes | BTC 30.1606985530028 |
| 3.2.009136 | PHUONG TRAN MIMH | ADDRESS REDACTED | | Yes | BTC 2.06858486957345 |
| 3.2.009137 | PHUONG VU | ADDRESS REDACTED | | Yes | BTC 4.28515432561526 |
| 3.2.009138 | PHYLLIS DIANE IRELAND | ADDRESS REDACTED | | Yes | BTC 0.910933003886197 |
| 3.2.009139 | PHYO HAN | ADDRESS REDACTED | | Yes | XLM 2318.8158820037 |
| 3.2.009140 | PIA VEITCH | ADDRESS REDACTED | | Yes | BTC 0.058768418461490 3 |
| | | | | | ETH 0.281989429050192 |
| 3.2.009141 | PIERCE STEGMAN | ADDRESS REDACTED | | Yes | BTC 0.649162562720709 |
| | | | | | ETH 7.89962049766144 |
| 3.2.009142 | PIERRE ABELA | ADDRESS REDACTED | | Yes | ETH 3.98533986562799 |
| 3.2.009143 | PIERRE DEPEYSTER | ADDRESS REDACTED | | Yes | BTC 7.81492959715833 |
| 3.2.009144 | PIERRE GEFFRARD | ADDRESS REDACTED | | Yes | BTC 0.367551404682709 |
| 3.2.009145 | PIERVALERIO VIGNOLA | ADDRESS REDACTED | | Yes | BTC 0.35923714934 7562 |
| 3.2.009146 | PIETER ALAERTS | ADDRESS REDACTED | | Yes | BTC 0.13659595357 9375 |
| 3.2.009147 | PIETER GREYLING | ADDRESS REDACTED | | Yes | BTC 3.98631245944114 |
| 3.2.009148 | PIETER HOFMAN | ADDRESS REDACTED | | Yes | ADA 126516.686561564 |
| 3.2.009149 | PIETER J M ALBLAS | ADDRESS REDACTED | | Yes | BTC 0.563733890436917 |
| 3.2.009150 | PIETER NIJS | ADDRESS REDACTED | | Yes | BTC 0.280667352880328 |
| | | | | | ETH 1.61198023712229 |
| 3.2.009151 | PIETER VAN WYK | ADDRESS REDACTED | | Yes | BTC 0.048570718649688 |
| 3.2.009152 | PIETER VANDERBEEKEN | ADDRESS REDACTED | | Yes | ETH 14.2318366185156 |
| 3.2.009153 | PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | | Yes | BTC 0.200142875703389 |
| 3.2.009154 | PIETER-JAN ROEX | ADDRESS REDACTED | | Yes | BTC 0.303442202349813 |
| 3.2.009155 | PIETRO VINCENT LICARI | ADDRESS REDACTED | | Yes | ETH 2147.18574069558 |
| 3.2.009156 | PIK YING YUEN | ADDRESS REDACTED | | Yes | BTC 1.3943112665349 |
| 3.2.009157 | PINCHAS CYPRYS | ADDRESS REDACTED | | Yes | BTC 0.660777410899236 |
| 3.2.009158 | PING HO | ADDRESS REDACTED | | Yes | BTC 1.21995900512201 |
| 3.2.009159 | PIOTR BANAS | ADDRESS REDACTED | | Yes | BTC 1.90526821380877 |
| 3.2.009160 | PIOTR BONDARCZYK | ADDRESS REDACTED | | Yes | BTC 0.248636936792938 |
| 3.2.009161 | PIOTR KOZAKIEWICZ | ADDRESS REDACTED | | Yes | BTC 0.097828213656818 6 |
| 3.2.009162 | PIOTR KURCZEWSKI | ADDRESS REDACTED | | Yes | ADA 91365.2265053387 |
| 3.2.009163 | PIOTR MYSZAK | ADDRESS REDACTED | | Yes | BTC 0.491046474102414 |
| 3.2.009164 | PIOTR PLEWA | ADDRESS REDACTED | | Yes | BTC 10.0214745884037 |
| | | | | | ETH 102.737889618416 |
| 3.2.009165 | PIOTR SKRZYNIARZ | ADDRESS REDACTED | | Yes | ETH 0.7002359795251 |
| 3.2.009166 | PIOTR SMIALKOWSKI | ADDRESS REDACTED | | Yes | BTC 1.89721288382017 |
| 3.2.009167 | PIOTR ŻOŁEK | ADDRESS REDACTED | | Yes | ETH 3.43537236773786 |
| 3.2.009168 | PIRINI KING | ADDRESS REDACTED | | Yes | BTC 0.382658755880805 |
| 3.2.009169 | PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | | Yes | BTC 1.17819391077987 |
| 3.2.009170 | PO WEN LIU | ADDRESS REDACTED | | Yes | BTC 2.04120367296739 |
| | | | | | ETH 12.6732234444126 |
| 3.2.009171 | POH CHUN SHEN | ADDRESS REDACTED | | Yes | BNB 5.06487060385772 |
| | | | | | BTC 0.022037191431273 5 |
| 3.2.009172 | POL CHARUTKANONT | ADDRESS REDACTED | | Yes | BTC 0.13272567 |
| 3.2.009173 | POLLYNN IBASCO | ADDRESS REDACTED | | Yes | BTC 1.00551536723482 |
| 3.2.009174 | POOYA MOTAGHEDI | ADDRESS REDACTED | | Yes | ETH 36.1469447057005 |
| 3.2.009175 | POP ZOLTAN | ADDRESS REDACTED | | Yes | ETH 2.55078392122127 |
| 3.2.009176 | POPESCU CLAUDIU | ADDRESS REDACTED | | Yes | UNI 323.05474455866 |
| 3.2.009177 | PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | | Yes | BTC 8.3149711054754 |
| 3.2.009178 | POURYA NOURBEHESHT | ADDRESS REDACTED | | Yes | BTC 0.603625981269485 |
| 3.2.009179 | PRABHAT BRAR | ADDRESS REDACTED | | Yes | BTC 0.17124387268018 |
| 3.2.009180 | PRADEEP BHULOKAM | ADDRESS REDACTED | | Yes | BTC 0.036417289218901 9 |
| 3.2.009181 | PRADISH MENON | ADDRESS REDACTED | | Yes | BTC 0.013363958950845 2 |
| 3.2.009182 | PRAFULCHANDRA PATEL | ADDRESS REDACTED | | Yes | BTC 0.20425670983291 8 |
| 3.2.009183 | PRAHALAD BHAT | ADDRESS REDACTED | | Yes | BTC 0.534190043791828 |
| 3.2.009184 | PRAKASH SARAF | ADDRESS REDACTED | | Yes | BTC 2.1881230434 8054 |
| 3.2.009185 | PRAKHAR YADAV | ADDRESS REDACTED | | Yes | ETH 6.8893695425779 |
| 3.2.009186 | PRARINYA KAMTA | ADDRESS REDACTED | | Yes | BTC 0.237306972849005 |
| | | | | | ETH 6.85487827756111 |
| 3.2.009187 | PRASANGA ABEYSEKERA | ADDRESS REDACTED | | Yes | BTC 0.009123246634467 17 |
| 3.2.009188 | PRASANNA BHAND | ADDRESS REDACTED | | Yes | BTC 0.693109437275703 |
| 3.2.009189 | PRASHANT GAD | ADDRESS REDACTED | | Yes | BTC 0.350688253761592 |
| 3.2.009190 | PRATEEK BALI | ADDRESS REDACTED | | Yes | BTC 0.419559881684113 |
| | | | | | ETH 8.35481216293554 |
| 3.2.009191 | PRATIK RAJ LOHANI | ADDRESS REDACTED | | Yes | BTC 2.25387666786873 |
| 3.2.009192 | PRAVEEN SUNKARI | ADDRESS REDACTED | | Yes | BTC 3.50522888726293 |
| 3.2.009193 | PRAVIN CONHYE | ADDRESS REDACTED | | Yes | BTC 0.145672069950543 |
| 3.2.009194 | PREDRAG RISTIKJ | ADDRESS REDACTED | | Yes | BTC 0.18709061909969 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009195 | PREEVAN MOODLEY | ADDRESS REDACTED | | Yes | ETH 30.1588824763184 |
| 3.2.009196 | PREM KOKANE | ADDRESS REDACTED | | Yes | BNB 24.6649996777862 |
| 3.2.009197 | PREMBABU BABURAJENDRAN | ADDRESS REDACTED | | Yes | BTC 0.922105166094193 |
| | | | | | ETH 9.92786026129802 |
| 3.2.009198 | PREMRANJAN SINGH | ADDRESS REDACTED | | Yes | BTC 15.5981328012204 |
| 3.2.009199 | PRESTON ECKHARDT | ADDRESS REDACTED | | Yes | ETH 0.1901909041201 |
| 3.2.009200 | PRESTON MILLER | ADDRESS REDACTED | | Yes | ETH 136.924405660673 |
| 3.2.009201 | PRIMADEA RINI | ADDRESS REDACTED | | Yes | ETH 0.693413954262415 |
| 3.2.009202 | PRIMOZ CRESNIK | ADDRESS REDACTED | | Yes | 6.27378799501321 |
| 3.2.009203 | PRISCILLA CUEVAS | ADDRESS REDACTED | | Yes | BTC 0.0569286968072489 |
| 3.2.009204 | PRISCILLA DUNCAN | ADDRESS REDACTED | | Yes | XRP 2222.22222243512 |
| 3.2.009205 | PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | | Yes | BTC 0.178328615055393 |
| 3.2.009206 | PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | | Yes | BTC 1.0032655967095 |
| 3.2.009207 | PRITPAL DHILLON | ADDRESS REDACTED | | Yes | ETH 7.06422059206279 |
| 3.2.009208 | PRIYA KURUMAJAL MOHAN | ADDRESS REDACTED | | Yes | ETH 14.5460946943056 |
| 3.2.009209 | PRIYANK PATEL | ADDRESS REDACTED | | Yes | BTC 1.03748121887785 |
| 3.2.009210 | PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY , 2028 AUSTRALIA | | Yes | BTC 1.33070055595744 |
| | | | | | ETH 38.0675757171176 |
| | | | | | LINK 1515.9394793878 |
| 3.2.009211 | PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | | Yes | ETH 8.11970300427399 |
| 3.2.009212 | PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.454594732368036 |
| 3.2.009213 | PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | | Yes | BTC 1.00010392849719 |
| 3.2.009214 | PUI MAN LO | ADDRESS REDACTED | | Yes | BTC 0.116081101996594 |
| 3.2.009215 | PUNEET JAIN | ADDRESS REDACTED | | Yes | BTC 0.736854240033893 |
| 3.2.009216 | PUNSANG KOOMPONG | ADDRESS REDACTED | | Yes | ADA 27599.5380222911 |
| | | | | | BNB 3.80008300644743 |
| 3.2.009217 | PURUSHA PERERA | ADDRESS REDACTED | | Yes | ETH 6.48320396088459 |
| 3.2.009218 | PUTSADEE SRIKAEW | ADDRESS REDACTED | | Yes | BTC 3.1910662116378 |
| | | | | | ETH 20.7370056794385 |
| 3.2.009219 | QI DONG | ADDRESS REDACTED | | Yes | ETH 1.71029208845484 |
| 3.2.009220 | QI HU | ADDRESS REDACTED | | Yes | ETH 285.977793824309 |
| 3.2.009221 | QIN C ZHENG | ADDRESS REDACTED | | Yes | BTC 0.946780489354393 |
| 3.2.009222 | QUAN SHENG TAY | ADDRESS REDACTED | | Yes | BTC 0.787458151177573 |
| 3.2.009223 | QUANG DAO | ADDRESS REDACTED | | Yes | BTC 0.467084189531309 |
| 3.2.009224 | QUAYON LEWIS | ADDRESS REDACTED | | Yes | ETH 12.6419941644077 |
| 3.2.009225 | QUEBEC 9334-4067 | ADDRESS REDACTED | | Yes | ETH 29.0953672831947 |
| 3.2.009226 | QUIN REUSS | ADDRESS REDACTED | | Yes | BTC 0.252048147637551 |
| 3.2.009227 | QUINCY WONG | ADDRESS REDACTED | | Yes | BTC 1.91542066527438 |
| 3.2.009228 | QUINN VOLLMERT | ADDRESS REDACTED | | Yes | BTC 8.36530213010212 |
| 3.2.009229 | QUINTIN MCCLELLAN | ADDRESS REDACTED | | Yes | ETH 49.1330763219541 |
| 3.2.009230 | QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | | Yes | BTC 0.145342662038968 |
| 3.2.009231 | QUOC NHUT DO | ADDRESS REDACTED | | Yes | BTC 2.35133063128437 |
| 3.2.009232 | QUOC-BINH TRINH | ADDRESS REDACTED | | Yes | ADA 4578.33725812707 |
| | | | | | AVAX 184.709249691171 |
| | | | | | SOL 155.332856120257 |
| 3.2.009233 | QUREISH TAPIA | ADDRESS REDACTED | | Yes | BTC 0.168788640387668 |
| 3.2.020934 | QUTAIBA ASWAD | ADDRESS REDACTED | | Yes | ETH 2.2020679410706 |
| 3.2.009235 | QUY BUI | ADDRESS REDACTED | | Yes | ETH 1.9427327303166 |
| 3.2.009236 | QUYNH PHAM | ADDRESS REDACTED | | Yes | BTC 0.540045857957878 |
| 3.2.009237 | R. JASON KLEIN | ADDRESS REDACTED | | Yes | BTC 2.10211360842302 |
| 3.2.009238 | RAAD A JABBARIN | ADDRESS REDACTED | | Yes | BTC 4.52236636796659 |
| 3.2.009239 | RACHAEL GAVIN | ADDRESS REDACTED | | Yes | ETH 1.3831887342247 |
| 3.2.009240 | RACHEL CONTA | ADDRESS REDACTED | | Yes | AAVE 124.974480199454 |
| 3.2.009241 | RACHEL JONAT | ADDRESS REDACTED | | Yes | BTC 1.38666204445985 |
| 3.2.009242 | RACHEL POOLE | ADDRESS REDACTED | | Yes | BTC 2.03065049751319 |
| 3.2.009243 | RACHIT MALHOTRA | ADDRESS REDACTED | | Yes | ADA 8031.50694934034 |
| | | | | | DOT 290.079902204578 |
| 3.2.009244 | RACHMANN JOUBERT | ADDRESS REDACTED | | Yes | ETH 4.00711450927357 |
| 3.2.009245 | RADOSLAW WISNIEWSKI | ADDRESS REDACTED | | Yes | ADA 743.944921356947 |
| 3.2.009246 | RAED ABDEL SATER | ADDRESS REDACTED | | Yes | BTC 0.856251639489827 |
| | | | | | DOT 85.2753048985722 |
| | | | | | ETH 4.20659641711403 |
| 3.2.009247 | RAELEEN BERNARDO | ADDRESS REDACTED | | Yes | ETH 1.15890522086802 |
| 3.2.009248 | RAFAEL ABRAMOV | ADDRESS REDACTED | | Yes | BTC 0.799720097965712 |
| 3.2.009249 | RAFAEL ANDRES | ADDRESS REDACTED | | Yes | BTC 0.68960065257957 |
| | | | | | XRP 2100.50134345965 |
| 3.2.009250 | RAFAEL CESPEDES | ADDRESS REDACTED | | Yes | BTC 0.812314690711181 |
| 3.2.009251 | RAFAEL DESTELLA | ADDRESS REDACTED | | Yes | ADA 27844.5257940792 |
| 3.2.009252 | RAFAEL DIAZ | ADDRESS REDACTED | | Yes | BTC 1.6367165716589S894 |
| 3.2.009253 | RAFAEL DUQUEZ | ADDRESS REDACTED | | Yes | BTC 0.38543071882829 |
| 3.2.009254 | RAFAEL ERNANE DALPRA | ADDRESS REDACTED | | Yes | BTC 0.161081257096604 |
| | | | | | ETH 2.1754041089526 |
| 3.2.009255 | RAFAEL GOMEZ BLANES | ADDRESS REDACTED | | Yes | BTC 0.21088171651653 |
| 3.2.009256 | RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | | Yes | ETH 20.9814971016653 |
| 3.2.009257 | RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | | Yes | ETH 13.5685394440576 |
| 3.2.009258 | RAFAEL MAYA | ADDRESS REDACTED | | Yes | ETH 181.480329116212 |
| | | | | | LINK 3498.91406755115 |
| 3.2.009259 | RAFAEL SOARES NUNES | ADDRESS REDACTED | | Yes | UNI 733.965598898433 |
| 3.2.009260 | RAFAEL SUAREZ | ADDRESS REDACTED | | Yes | BTC 0.0216768917890517 |
| 3.2.009261 | RAFAEL ULLOA | ADDRESS REDACTED | | Yes | BTC 0.546081363354744 |
| 3.2.009262 | RAFAEL URIBE | ADDRESS REDACTED | | Yes | BTC 1.61717642018809 |
| 3.2.009263 | RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | | Yes | MATIC 20432.5047567489 |
| 3.2.009264 | RAFAELLO POLITI | ADDRESS REDACTED | | Yes | BTC 4.19285878330721 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009265 | RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | | Yes | ETH 10.3874821682601 |
| 3.2.009266 | RAFAL ZYSKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.23396215239006 |
| 3.2.009267 | RAFAT KAMAL | ADDRESS REDACTED | | Yes | BTC 0.52653495240141 |
| | | | | | ETH 2.45242454948659 |
| 3.2.009268 | RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | | Yes | ETH 158.805824400159 |
| 3.2.009269 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | Yes | BTC 1.49601421016477 |
| | | | | | ETH 35.2579633133503 |
| 3.2.009270 | RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | | Yes | BTC 0.0753834156485573 |
| | | | | | ETH 1.314069882666672 |
| 3.2.009271 | RAHEEL CHOHAN | ADDRESS REDACTED | | Yes | BTC 5.33886628033557 |
| 3.2.009272 | RAHEEM SANNY | ADDRESS REDACTED | | Yes | DASH 48.2948697636279 |
| 3.2.009273 | RAHIL PATEL | ADDRESS REDACTED | | Yes | BTC 0.535451555656266 |
| 3.2.009274 | RAHIM AWE | ADDRESS REDACTED | | Yes | BTC 1.02790290273255 |
| | | | | | ETH 12.5112943850694 |
| 3.2.009275 | RAHIM KAROVALIA | ADDRESS REDACTED | | Yes | BTC 2.71200679283046 |
| 3.2.009276 | RAHUL JAWA | ADDRESS REDACTED | | Yes | BTC 16.1812032552247 |
| | | | | | ETH 76.7569312725536 |
| | | | | | MATIC 30180.1646787001 |
| 3.2.009277 | RAHUL PRASAD | ADDRESS REDACTED | | Yes | ETH 0.469015677901674 |
| 3.2.009278 | RAIMUNDO MUJICA | ADDRESS REDACTED | | Yes | BTC 0.0475699596051054 |
| 3.2.009279 | RAIN ROOSEN | ADDRESS REDACTED | | Yes | ETH 1.40755119698067 |
| 3.2.009280 | RAINER MARTIN BUNZ | ADDRESS REDACTED | | Yes | BTC 4.89671002295332 |
| 3.2.009281 | RAIVO PAALA | ADDRESS REDACTED | | Yes | BTC 0.208364986000477 |
| 3.2.009282 | RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | | Yes | BTC 1.07289009536922 |
| 3.2.009283 | RAJAN ANNADURAI | ADDRESS REDACTED | | Yes | BTC 5.57517190113361 |
| 3.2.009284 | RAJAN CHOWHAN | ADDRESS REDACTED | | Yes | BTC 1.36369834992499 |
| 3.2.009285 | RAJAT CHOPRA | ADDRESS REDACTED | | Yes | BAT 3344.72736914769 |
| | | | | | ETH 4.72866549988671 |
| | | | | | SNX 667.902066717339 |
| | | | | | XRP 5994.48062525318 |
| 3.2.009286 | RAJAT KAMBLE | ADDRESS REDACTED | | Yes | XRP 49235.3406933045 |
| 3.2.009287 | RAJAT SHARMA | ADDRESS REDACTED | | Yes | BTC 0.835396318134761 |
| 3.2.009288 | RAJEEV KALRA | ADDRESS REDACTED | | Yes | BTC 0.251851470251859 |
| 3.2.009289 | RAJESH MULAKKAL | ADDRESS REDACTED | | Yes | ADA 9006.872741 |
| 3.2.009290 | RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | | Yes | BTC 0.0471744564626811 |
| 3.2.009291 | RAJKAMALA KAMINENI | ADDRESS REDACTED | | Yes | ETH 0.56504430461024 |
| | | | | | ETH 8.06555093212105 |
| 3.2.009292 | RAJVINDER KHELA | ADDRESS REDACTED | | Yes | BTC 0.499775320229898 |
| 3.2.009293 | RAKESH OBEROI | ADDRESS REDACTED | | Yes | BTC 0.601491833215325 |
| 3.2.009294 | RAKESH REDDY MEKAL | ADDRESS REDACTED | | Yes | MATIC 31857.3266728527 |
| 3.2.009295 | RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | | Yes | BTC 0.261261457403496 |
| 3.2.009296 | RALF BEKINK | ADDRESS REDACTED | | Yes | BTC 1.0135819987837 |
| 3.2.009297 | RALF VELTMAN | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.009298 | RALPH ESPINAL | ADDRESS REDACTED | | Yes | BTC 0.519545892701962 |
| | | | | | ETH 2.06705685554717 |
| 3.2.009299 | RALPH MCKIBBIN | ADDRESS REDACTED | | Yes | BTC 0.408097201430458 |
| 3.2.009300 | RALPH THEOLIEN | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.009301 | RALPH VARANO | ADDRESS REDACTED | | Yes | BTC 0.0348861744777624 |
| 3.2.009302 | RALPH WENGEREK | ADDRESS REDACTED | | Yes | BTC 1.85286561720662 |
| 3.2.009303 | RALPH WILSON | ADDRESS REDACTED | | Yes | BTC 0.784674453831287 |
| 3.2.009304 | RAM SILWAL | ADDRESS REDACTED | | Yes | XRP 200392.696726855 |
| 3.2.009305 | RAM SURYA GONA | ADDRESS REDACTED | | Yes | BTC 3.10712387907048 |
| 3.2.009306 | RAMA KANCHA | ADDRESS REDACTED | | Yes | ETH 14.6116369547334 |
| 3.2.009307 | RAMADIMETJA PORTIA MACHOGA | ADDRESS REDACTED | | Yes | ADA 4226.12739872349 |
| 3.2.009308 | RAMAKRISH PINNINTI | ADDRESS REDACTED | | Yes | ADA 13472.8021822084 |
| | | | | | BTC 1.16249039 |
| 3.2.009309 | RAMESH MOHATA | ADDRESS REDACTED | | Yes | BCH 240.297953019312 |
| | | | | | KNC 17525.7731958762 |
| | | | | | OMG 7843.1371676283 |
| | | | | | ZEC 583.233784432613 |
| | | | | | ZRX 49200.0954588274 |
| 3.2.009310 | RAMI ALJISHI | ADDRESS REDACTED | | Yes | BTC 0.16817958349489 |
| 3.2.009311 | RAMIL ABDULA | ADDRESS REDACTED | | Yes | BTC 0.08617370200649 |
| 3.2.009312 | RAMINTA DIDIKAITE | ADDRESS REDACTED | | Yes | BTC 0.947359821591242 |
| 3.2.009313 | RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | | Yes | BTC 1.2396937714876 |
| 3.2.009314 | RAMON ARASA LLERENA | ADDRESS REDACTED | | Yes | PAXG 0.123134709672511 |
| 3.2.009315 | RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | | Yes | BTC 1.98747029596025 |
| 3.2.009316 | RAMON GARCIA MARTINEZ | ADDRESS REDACTED | | Yes | ETH 1.01529366423186 |
| 3.2.009317 | RAMON NODAL | ADDRESS REDACTED | | Yes | BTC 0.692739397433083 |
| 3.2.009318 | RAMON SOLTERO CEDANO | ADDRESS REDACTED | | Yes | BTC 0.0284520229794795 |
| 3.2.009319 | RANA BOTLANI ESFAHANI | ADDRESS REDACTED | | Yes | ETH 43.7413130014659 |
| 3.2.009320 | RANDAL QUESENBERRY | ADDRESS REDACTED | | Yes | BTC 0.392383150605885 |
| 3.2.009321 | RANDALL BARTON | ADDRESS REDACTED | | Yes | BTC 1.04009903840331 |
| 3.2.009322 | RANDALL D HUNT | ADDRESS REDACTED | | Yes | ETH 8.20311132562474 |
| 3.2.009323 | RANDALL DEAL | ADDRESS REDACTED | | Yes | BTC 17.6260297194607 |
| 3.2.009324 | RANDALL DUANE PASSENO | ADDRESS REDACTED | | Yes | BTC 0.29043408 |
| 3.2.009325 | RANDALL HOFFMAN | ADDRESS REDACTED | | Yes | BTC 0.0559098273998135 |
| 3.2.009326 | RANDALL LEE DEAN | ADDRESS REDACTED | | Yes | BTC 1.46235893634916 |
| 3.2.009327 | RANDALL MONDS | ADDRESS REDACTED | | Yes | BTC 0.0662857261020526 |
| 3.2.009328 | RANDALL NEAL WEGENER | ADDRESS REDACTED | | Yes | BTC 1.57349670019802 |
| 3.2.009329 | RANDELL BONGATO | ADDRESS REDACTED | | Yes | BTC 0.172714120852393 |
| | | | | | ETH 0.607605693647758 |
| 3.2.009330 | RANDIP BAINS | ADDRESS REDACTED | | Yes | BTC 0.279035183952856 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009331 | RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.10825146816005636 ETH 1.5505297553990S |
| 3.2.009332 | RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | | Yes | XLM 75027.3718339279 |
| 3.2.009333 | RANDOLPH SPANO | ADDRESS REDACTED | | Yes | BTC 0.0918769343689637 ETH 2.7727722474734 |
| 3.2.009334 | RANDY CRISTOBAL | ADDRESS REDACTED | | Yes | ETH 3.12657522795951 |
| 3.2.009335 | RANDY DUFOUR | ADDRESS REDACTED | | Yes | LTC 27.956378723406 |
| 3.2.009336 | RANDY FERGUSON | ADDRESS REDACTED | | Yes | BTC 0.114629603094999 |
| 3.2.009337 | RANDY LORENSEN | ADDRESS REDACTED | | Yes | ETH 13.684379349763 |
| 3.2.009338 | RANDY MCGEHEE | ADDRESS REDACTED | | Yes | BTC 5.67939430439584 |
| 3.2.009339 | RANDY SCOTT LENTZ | ADDRESS REDACTED | | Yes | BTC 5.82600242883451 |
| 3.2.009340 | RANDY STEVEN KART | ADDRESS REDACTED | | Yes | AVAX 10.785797881858 BTC 0.222486409305105 |
| 3.2.009341 | RANJANA REGUNATHA SARMA | ADDRESS REDACTED | | Yes | ETH 105.373821922923 |
| 3.2.009342 | RAPHAEL BARBOSA | ADDRESS REDACTED | | Yes | BTC 2.82368713661798 |
| 3.2.009343 | RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | | Yes | LTC 1.0433784594517 |
| 3.2.009344 | RAPHAEL MARCELIN | ADDRESS REDACTED | | Yes | BTC 0.00740615658985001 |
| 3.2.009345 | RAPHALE DANIEL MOLOTSI | ADDRESS REDACTED | | Yes | DASH 10.3789085350572 |
| 3.2.009346 | RAQUEL STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.024894478421914 |
| 3.2.009347 | RASMUS ANDERSEN | ADDRESS REDACTED | | Yes | BTC 2.68051141355732 ETH 28.7103662366093 |
| 3.2.009348 | RASMUS EKELÖF | ADDRESS REDACTED | | Yes | ADA 1941.74481756726 BTC 0.085185941588520 9 |
| 3.2.009349 | RASMUS JURKATAM | ADDRESS REDACTED | | Yes | BTC 0.0167668152742779 |
| 3.2.009350 | RATCHANEEKORN MAHER | ADDRESS REDACTED | | Yes | BTC 0.79419414350846 ETH 4.74120458654227 |
| 3.2.009351 | RATHANA SORN | ADDRESS REDACTED | | Yes | BTC 0.31553224478492 1 |
| 3.2.009352 | RATTAPONG PONJUN | ADDRESS REDACTED | | Yes | ADA 670.048141928154 |
| 3.2.009353 | RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | | Yes | BTC 6.67531061158787 |
| 3.2.009354 | RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | | Yes | ETH 3.83983468677389 |
| 3.2.009355 | RAUL DAVID VILLEGAS | ADDRESS REDACTED | | Yes | BTC 2.13358892274223 MATIC 21389.9355824563 |
| 3.2.009356 | RAUL FLORES | ADDRESS REDACTED | | Yes | BTC 0.46183373201443 3 |
| 3.2.009357 | RAUL HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.02236016975992 |
| 3.2.009358 | RAUL JIMENEZ | ADDRESS REDACTED | | Yes | ETH 82.7318041738195 |
| 3.2.009359 | RAUL MARIN CARRERA | ADDRESS REDACTED | | Yes | BTC 0.82173019858429 8 |
| 3.2.009360 | RAUL RAMIREZ | ADDRESS REDACTED | | Yes | BTC 0.35396174388680 7 |
| 3.2.009361 | RAUL STEIN | ADDRESS REDACTED | | Yes | LTC 92.6526452330214 |
| 3.2.009362 | RAUL TOVAR JR | ADDRESS REDACTED | | Yes | BTC 0.101949004441547 |
| 3.2.009363 | RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | | Yes | BTC 4.65861417349364 |
| 3.2.009364 | RAUNO KÜLV | ADDRESS REDACTED | | Yes | BTC 1.61922997615324 ETH 60.4729363591652 |
| 3.2.009365 | RAVI KANTH TADOORI | ADDRESS REDACTED | | Yes | ETH 3.23559342836541 |
| 3.2.009366 | RAVI MURTHY | ADDRESS REDACTED | | Yes | BTC 6.9642095796616 7 ETH 29.3515226111169 |
| 3.2.009367 | RAVI NALAMOTHU | ADDRESS REDACTED | | Yes | ETH 64.6147733354231 |
| 3.2.009368 | RAVI TEJ KAVALIPATI | ADDRESS REDACTED | | Yes | BTC 0.0521131898483506 ETH 0.752267145108571 |
| 3.2.009369 | RAVI VALLEM | ADDRESS REDACTED | | Yes | BTC 3.16455696202531 |
| 3.2.009370 | RAVINDER DUGNOOR | ADDRESS REDACTED | | Yes | BTC 1.1736400445982 |
| 3.2.009371 | RAVINDRA SINGH | ADDRESS REDACTED | | Yes | BTC 1.02783725910064 |
| 3.2.009372 | RAWEEKIT PRADUBSILP | ADDRESS REDACTED | | Yes | BTC 0.448266025510412 |
| 3.2.009373 | RAWICH POOMRIN | ADDRESS REDACTED | | Yes | BTC 4.49995094672814 ETH 111.878479676151 |
| 3.2.009374 | RAY ROSALES | ADDRESS REDACTED | | Yes | MATIC 15917.4229471507 |
| 3.2.009375 | RAYCE NIELSEN | ADDRESS REDACTED | | Yes | ADA 1605.74465949371 |
| 3.2.009376 | RAYMOND BELLON | ADDRESS REDACTED | | Yes | BTC 5.80623045131597 |
| 3.2.009377 | RAYMOND BROWN | ADDRESS REDACTED | | Yes | BTC 0.0531338187700488 |
| 3.2.009378 | RAYMOND CHENG | ADDRESS REDACTED | | Yes | ADA 16555.5755705611 BTC 16.6183881126432 ETH 64.3459937123182 |
| 3.2.009379 | RAYMOND DICKENSON | ADDRESS REDACTED | | Yes | BTC 0.876040297853701 |
| 3.2.009380 | RAYMOND HARGROVE | ADDRESS REDACTED | | Yes | BTC 3.04743845867334 ETH 29.8348374770607 |
| 3.2.009381 | RAYMOND HO | ADDRESS REDACTED | | Yes | BTC 1.99371830778216 |
| 3.2.009382 | RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | | Yes | BTC 0.845062983600496 |
| 3.2.009383 | RAYMOND LOWE | ADDRESS REDACTED | | Yes | BTC 4.76607989928284 |
| 3.2.009384 | RAYMOND NG | ADDRESS REDACTED | | Yes | LINK 1067.69642329205 |
| 3.2.009385 | RAYMOND OSBORNE | ADDRESS REDACTED | | Yes | BTC 0.200849193241091 |
| 3.2.009386 | RAYMOND R WANNINGER | ADDRESS REDACTED | | Yes | BTC 0.221636663629423 USDC 3000 |
| 3.2.009387 | RAYMOND TORO | ADDRESS REDACTED | | Yes | BTC 0.982192578900857 ETH 4.68342761978858 SOL 181.875714097022 |
| 3.2.009388 | RAYMOND WARD | ADDRESS REDACTED | | Yes | BTC 0.502153610501333 |
| 3.2.009389 | RAYMOND ZHU | ADDRESS REDACTED | | Yes | BTC 0.30480388285 7767 |
| 3.2.009390 | RAYMONNA DUBE | ADDRESS REDACTED | | Yes | ETH 38.2229886239513 |
| 3.2.009391 | RAYOMAND PATEL | ADDRESS REDACTED | | Yes | BTC 0.18430631709901 8 |
| 3.2.009392 | RAZMIG KARABETIAN | ADDRESS REDACTED | | Yes | BTC 0.221370350001953 |
| 3.2.009393 | REAGAN JONES | ADDRESS REDACTED | | Yes | BTC 0.184262122170276 |
| 3.2.009394 | REBECCA CARLAND | ADDRESS REDACTED | | Yes | BTC 0.27359781121751 ETH 3.74605694814071 |
| 3.2.009395 | REBECCA HUNT | ADDRESS REDACTED | | Yes | BTC 0.631427025076673 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009396 | REBECCA LEE | ADDRESS REDACTED | | Yes | BTC 1.77163705870148 |
| 3.2.009396 | REBECCA MEWS | ADDRESS REDACTED | | Yes | BTC 0.49704200845140 |
| 3.2.009398 | REBECCA PADILLA | ADDRESS REDACTED | | Yes | BTC 1.03540281151686 |
| 3.2.009399 | REBEKAH PENLAND | ADDRESS REDACTED | | Yes | BTC 3.66196022930788 |
| 3.2.009400 | REDA BOUIJ | ADDRESS REDACTED | | Yes | BTC 0.0109915020139538 |
| 3.2.009401 | REDOUAN EL-ARBAOUI | ADDRESS REDACTED | | Yes | BTC 0.0591826349107329 |
| 3.2.009402 | REECE MURU | ADDRESS REDACTED | | Yes | BTC 0.105489624544021 7 |
| 3.2.009403 | REECE WILLIAMS | ADDRESS REDACTED | | Yes | ETH 38.9016046025719 |
| 3.2.009404 | REED WALKER | ADDRESS REDACTED | | Yes | BTC 0.809997802880959 |
| 3.2.009405 | REENA RAJPUT | ADDRESS REDACTED | | Yes | BTC 1.06761448122806 |
| 3.2.009406 | REERAN KIM | ADDRESS REDACTED | | Yes | BTC 15.6097347123587 |
| | | | | | ETH 61.1676223588519 |
| 3.2.009407 | REGAN BEST | ADDRESS REDACTED | | Yes | BTC 0.0974214147999167 |
| 3.2.009408 | REGAN FISHER | ADDRESS REDACTED | | Yes | BTC 0.149033300262602 |
| 3.2.009409 | REGINA PELTO | ADDRESS REDACTED | | Yes | BTC 1.03955507042985 |
| 3.2.009410 | REGIS GAUGHAN | ADDRESS REDACTED | | Yes | BTC 1.27071830106038 |
| 3.2.009411 | REID BENCHECK | ADDRESS REDACTED | | Yes | BTC 0.587509782033716 |
| 3.2.009412 | REINALDO GUARNERA | ADDRESS REDACTED | | Yes | BTC 0.49835542709060 1 |
| 3.2.009413 | REINER BARBOSA | ADDRESS REDACTED | | Yes | BTC 0.209163363640 75 |
| 3.2.009414 | REINIS SKOROVS | ADDRESS REDACTED | | Yes | ZRX 65019.3753326998 |
| 3.2.009415 | REINO ALBRECHT | ADDRESS REDACTED | | Yes | ADA 1176.84951649295 |
| | | | | | BTC 0.125854933279646 |
| | | | | | ETH 1.59288573012419 |
| 3.2.009416 | REJOY VARGHESE | ADDRESS REDACTED | | Yes | BTC 3.68942113652745 |
| 3.2.009417 | REKHA HAYNES | ADDRESS REDACTED | | Yes | BTC 4.07795158349753 |
| 3.2.009418 | REMCO SCHUT | ADDRESS REDACTED | | Yes | BTC 0.173444563435954 |
| 3.2.009419 | REMCO STINIS | ADDRESS REDACTED | | Yes | BTC 0.126174399671967 |
| | | | | | ETH 4.9839445785362 8 |
| 3.2.009420 | REMO KOUSINS | ADDRESS REDACTED | | Yes | BTC 1.20743678875987 |
| 3.2.009421 | RENAD ALRAYES | ADDRESS REDACTED | | Yes | BTC 0.0224848 1130124 |
| 3.2.009422 | RENAE CORRIGAN | ADDRESS REDACTED | | Yes | BTC 0.398221297785559 |
| 3.2.009423 | RENANTE FERNANDO | ADDRESS REDACTED | | Yes | BTC 3.03068133780968 |
| 3.2.009424 | RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | | Yes | BTC 1.80007200288011 |
| | | | | | ETH 7.43048668230431 |
| 3.2.009425 | RENATO MENDES PINHEIRO | ADDRESS REDACTED | | Yes | BTC 0.187699546131099 |
| 3.2.009426 | RENATO SANDOVAL | ADDRESS REDACTED | | Yes | ETH 2.05144826089766 |
| 3.2.009427 | RENATO TORRES | ADDRESS REDACTED | | Yes | BTC 0.110276088904436 |
| 3.2.009428 | RENAUD GAGNE | ADDRESS REDACTED | | Yes | BTC 0.453406972452605 |
| 3.2.009429 | RENÉ ANGEL | ADDRESS REDACTED | | Yes | BTC 1.33798316688747 |
| 3.2.009430 | RENÉ CANNAÒ | ADDRESS REDACTED | | Yes | BTC 33.5187144578935 |
| | | | | | ETH 283.566001689997 |
| 3.2.009431 | RENE CHHIM | ADDRESS REDACTED | | Yes | BTC 1.95022804413728 |
| 3.2.009432 | RENE EGDOM | ADDRESS REDACTED | | Yes | BTC 0.488653101145482 |
| 3.2.009433 | RENE HARMSEN | ADDRESS REDACTED | | Yes | BTC 0.287232514720666 |
| 3.2.009434 | RENE HUNGERBUHLER | ADDRESS REDACTED | | Yes | BTC 0.29850109805761 |
| 3.2.009435 | RENÉ JERONIMUS | ADDRESS REDACTED | | Yes | BTC 9.60822464029209 |
| 3.2.009436 | RENE MARTINEZ | ADDRESS REDACTED | | Yes | BTC 1.89773603101029 |
| 3.2.009437 | RENE MCNULTY | ADDRESS REDACTED | | Yes | BTC 2.12535817978253 |
| 3.2.009438 | RENE OBAYA | ADDRESS REDACTED | | Yes | BTC 0.195263824257148 |
| 3.2.009439 | RENE PINELL | ADDRESS REDACTED | | Yes | BTC 1.0484785563 0332 |
| | | | | | ETH 7.53769609397573 |
| 3.2.009440 | RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | | Yes | BTC 2.14068036634555 |
| 3.2.009441 | RENOLD NOEL SMART | ADDRESS REDACTED | | Yes | MATIC 7355.08917304181 |
| | | | | | UNI 407.714981694209 |
| 3.2.009442 | RENS POTHUIZEN | ADDRESS REDACTED | | Yes | BTC 0.84380906616297 |
| 3.2.009443 | REUBEN BOWELL | ADDRESS REDACTED | | Yes | BTC 0.153576693327292 |
| 3.2.009444 | REUVEN GELFARB | ADDRESS REDACTED | | Yes | BTC 2.39721922569819 |
| 3.2.009445 | REX GAVAN | ADDRESS REDACTED | | Yes | BTC 0.46992578634507 |
| 3.2.009446 | REX KOLLER | ADDRESS REDACTED | | Yes | ADA 2294.45483987552 |
| 3.2.009447 | REYES HERRERA | ADDRESS REDACTED | | Yes | BTC 1.74672489082969 |
| 3.2.009448 | REYNALDO ATIENZA | ADDRESS REDACTED | | Yes | BTC 3.08456658164053 |
| 3.2.009449 | REZA FOROUGHI | ADDRESS REDACTED | | Yes | BTC 3.33938627 |
| 3.2.009450 | REZA HASHEMIPOUR | ADDRESS REDACTED | | Yes | BTC 14.886185662066 |
| 3.2.009451 | RHATAH SEY | ADDRESS REDACTED | | Yes | DOT 1107.78487901944 |
| 3.2.009452 | RHYS MORGAN | ADDRESS REDACTED | | Yes | XRP 26775.8895425562 |
| 3.2.009453 | RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | | Yes | BTC 0.920428919876662 |
| | | | | | ETH 18.7991092669779 |
| 3.2.009454 | RICARDO BEAS | ADDRESS REDACTED | | Yes | BTC 1.65284152026579 |
| 3.2.009455 | RICARDO BELLED | ADDRESS REDACTED | | Yes | BTC 0.0516208961387569 |
| 3.2.009456 | RICARDO CHERESTAL | ADDRESS REDACTED | | Yes | ADA 1019.50316139474 |
| | | | | | BNB 1.03611999416796 |
| 3.2.009457 | RICARDO DE FREITAS | ADDRESS REDACTED | | Yes | BTC 1.18460519470121 |
| 3.2.009458 | RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | | Yes | BNB 4.05314607174981 |
| | | | | | BTC 0.369524377566068 |
| | | | | | DOT 56.8346462120408 |
| | | | | | LINK 81.2555680714096 |
| 3.2.009459 | RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | | Yes | ZRX 9047.41325511484 |
| 3.2.009460 | RICARDO FIGUEROA | ADDRESS REDACTED | | Yes | BTC 0.1951955728839 14 |
| 3.2.009461 | RICARDO GAMBOA | ADDRESS REDACTED | | Yes | BTC 0.289673879804384 |
| 3.2.009462 | RICARDO GONZALEZ | ADDRESS REDACTED | | Yes | BTC 1.19673233096763 |
| 3.2.009463 | RICARDO LAWRENCE | ADDRESS REDACTED | | Yes | ETH 6.0007228223065 |
| 3.2.009464 | RICARDO LEAL | ADDRESS REDACTED | | Yes | BTC 0.00927278206643948 |
| 3.2.009465 | RICARDO LISBOA ARGENTE | ADDRESS REDACTED | | Yes | BTC 0.0960639077786485 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009466 | RICARDO LLARENA | ADDRESS REDACTED | | Yes | ETH 2.45499573510187 |
| 3.2.009467 | RICARDO MAGNO | ADDRESS REDACTED | | Yes | BTC 1.32139608620583 |
| 3.2.009468 | RICARDO MARTINEZ | ADDRESS REDACTED | | Yes | BTC 2.60968363443308 |
| | | | | | ETH 13.0140316308899 |
| 3.2.009469 | RICARDO MARTINEZ | ADDRESS REDACTED | | Yes | ETH 54.9331886168687 |
| 3.2.009470 | RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | | Yes | BTC 0.17112296807499 |
| 3.2.009471 | RICARDO MONTOYA | ADDRESS REDACTED | | Yes | BTC 1.7417269955857 |
| 3.2.009472 | RICARDO MORALES GONZALEZ | ADDRESS REDACTED | | Yes | ETH 4.03191665221896 |
| 3.2.009473 | RICARDO OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.743670247218309 |
| 3.2.009474 | RICARDO OROPEZA | ADDRESS REDACTED | | Yes | BTC 0.076998100713515 |
| | | | | | ETH 0.619468341296082 |
| 3.2.009475 | RICARDO RIVERA | ADDRESS REDACTED | | Yes | MATIC 51718.8104102358 |
| 3.2.009476 | RICARDO SAUCEDO | ADDRESS REDACTED | | Yes | BTC 1.48445519401242 |
| 3.2.009477 | RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.283972220699081 |
| 3.2.009478 | RICCARDO PASQUALOTTO | ADDRESS REDACTED | | Yes | BTC 1.36224993184545 |
| 3.2.009479 | RICCARDO RAFFAELLI | ADDRESS REDACTED | | Yes | BTC 0.1708370578525 |
| 3.2.009480 | RICCARDO RECALCATI | ADDRESS REDACTED | | Yes | BTC 0.854028264673154 |
| 3.2.009481 | RICCARDO VERRILLI | ADDRESS REDACTED | | Yes | BTC 9.5986179185 7268 |
| 3.2.009482 | RICCARDO VIERI | ADDRESS REDACTED | | Yes | ETH 183.339962750504 |
| 3.2.009483 | RICHARD ALLEN BEESLEY | ADDRESS REDACTED | | Yes | BTC 16.9493021092632 |
| 3.2.009484 | RICHARD ALLEN OLSON | ADDRESS REDACTED | | Yes | LINK 20603.3646747572 |
| 3.2.009485 | RICHARD ANDERS MOHAN | ADDRESS REDACTED | | Yes | BTC 0.817892197776212 |
| | | | | | ETH 34.001015 |
| 3.2.009486 | RICHARD ANG | ADDRESS REDACTED | | Yes | BTC 0.974011838877836 |
| 3.2.009487 | RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | | Yes | BTC 2.53250710289101 |
| 3.2.009488 | RICHARD ARTHUR EMERY III | ADDRESS REDACTED | | Yes | BTC 2.0690002644782 |
| 3.2.009489 | RICHARD BALDANZA | ADDRESS REDACTED | | Yes | ETH 2.90009841752938 |
| 3.2.009490 | RICHARD BARKER | ADDRESS REDACTED | | Yes | BTC 1.56275797751711 |
| 3.2.009491 | RICHARD BROWN | ADDRESS REDACTED | | Yes | BTC 0.17173278788425 |
| 3.2.009492 | RICHARD BROWNRIGG | ADDRESS REDACTED | | Yes | BTC 0.846461321420173 |
| 3.2.009493 | RICHARD CARRILLO | ADDRESS REDACTED | | Yes | BTC 0.263265848675293 |
| 3.2.009494 | RICHARD CASEY CALAK | ADDRESS REDACTED | | Yes | BTC 2.4565225444133 |
| 3.2.009495 | RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | | Yes | BTC 0.0812322270713147 |
| | | | | | ETH 0.493573533801778 |
| 3.2.009496 | RICHARD CHING | ADDRESS REDACTED | | Yes | BTC 0.626009191404794 |
| 3.2.009497 | RICHARD CHIU | ADDRESS REDACTED | | Yes | UNI 232.348085365282 |
| 3.2.009498 | RICHARD CORDING RAINES | ADDRESS REDACTED | | Yes | BTC 1.64073064330941 |
| 3.2.009499 | RICHARD DE COURSY | ADDRESS REDACTED | | Yes | ETH 11.4105120801719 |
| 3.2.009500 | RICHARD DOWDY | ADDRESS REDACTED | | Yes | BTC 0.060026613923792l |
| 3.2.009501 | RICHARD ENCALADE | ADDRESS REDACTED | | Yes | XLM 22804.7407947667 |
| 3.2.009502 | RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | | Yes | BTC 6.31934108525996 |
| 3.2.009503 | RICHARD FOLSOM | ADDRESS REDACTED | | Yes | BTC 5.03646188552541 |
| 3.2.009504 | RICHARD FORMOSO | ADDRESS REDACTED | | Yes | BTC 1.0868613258666 |
| | | | | | ETH 15.8321142815128 |
| 3.2.009505 | RICHARD FRIESEN | ADDRESS REDACTED | | Yes | BTC 0.18501815490645 |
| 3.2.009506 | RICHARD FROELICH | ADDRESS REDACTED | | Yes | BTC 0.029776674937952 |
| 3.2.009507 | RICHARD GAME | ADDRESS REDACTED | | Yes | BTC 0.126581727615404 |
| | | | | | ETH 1.57912565956 |
| 3.2.009508 | RICHARD GAUTHIER | ADDRESS REDACTED | | Yes | BTC 0.936613891345792 |
| 3.2.009509 | RICHARD GORDON | ADDRESS REDACTED | | Yes | ETH 19.9151798122515 |
| | | | | | ETH 224.46678778 2208 |
| 3.2.009510 | RICHARD GRIFFITH | ADDRESS REDACTED | | Yes | ETH 0.85067551369200 9 |
| 3.2.009511 | RICHARD HAGER | ADDRESS REDACTED | | Yes | BTC 1.3542993075126 7 |
| 3.2.009512 | RICHARD HAROLD HUGGINS | ADDRESS REDACTED | | Yes | ADA 1860.31219946284 |
| 3.2.009513 | RICHARD HENRY KING | ADDRESS REDACTED | | Yes | BTC 0.009669666792 63442 |
| 3.2.009514 | RICHARD HILDEBRANDT | ADDRESS REDACTED | | Yes | BTC 0.39907642313503 |
| 3.2.009515 | RICHARD HUANG | ADDRESS REDACTED | | Yes | BTC 2.84978929203484 |
| 3.2.009516 | RICHARD HUGHES | ADDRESS REDACTED | | Yes | ADA 35053.6139409999 |
| | | | | | BTC 0.203605008681845 |
| 3.2.009517 | RICHARD II LAMAR | ADDRESS REDACTED | | Yes | ETH 8.67834342688701 |
| 3.2.009518 | RICHARD ISBELL | ADDRESS REDACTED | | Yes | BTC 1.420487652804 55 |
| 3.2.009519 | RICHARD JOHN MAUNDER | ADDRESS REDACTED | | Yes | ETH 33.6921077615792 |
| 3.2.009520 | RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | | Yes | BTC 1.92187173595153 |
| 3.2.009521 | RICHARD KNEIB | ADDRESS REDACTED | | Yes | USDC 8026 |
| 3.2.009522 | RICHARD KOENIG | ADDRESS REDACTED | | Yes | ETH 30.1733992232667 |
| 3.2.009523 | RICHARD KOZA | ADDRESS REDACTED | | Yes | BTC 0.313501410869173 |
| 3.2.009524 | RICHARD KRISAK | ADDRESS REDACTED | | Yes | BTC 0.726885297155886 |
| 3.2.009525 | RICHARD KURTZ | ADDRESS REDACTED | | Yes | BTC 0.350907751008927 |
| | | | | | KNC 1560.97560975609 |
| 3.2.009526 | RICHARD LEE | ADDRESS REDACTED | | Yes | BTC 1.10046324378537 |
| 3.2.009527 | RICHARD LEE CHOJNACKI | ADDRESS REDACTED | | Yes | BTC 22.5464390010995 |
| 3.2.009528 | RICHARD LEIGH | ADDRESS REDACTED | | Yes | ADA 545.036239669205 |
| | | | | | BNB 1.85194847993307 |
| | | | | | GUSD 5000 |
| 3.2.009529 | RICHARD LIDDLE | ADDRESS REDACTED | | Yes | ETH 56.733162661069 |
| 3.2.009530 | RICHARD LLOYD | ADDRESS REDACTED | | Yes | BTC 0.0088492638 4289817 |
| 3.2.009531 | RICHARD LOWE | ADDRESS REDACTED | | Yes | BTC 0.842450793445528 |
| 3.2.009532 | RICHARD MAURICE | ADDRESS REDACTED | | Yes | BTC 0.17404168298307 4 |
| 3.2.009533 | RICHARD MORRIS | ADDRESS REDACTED | | Yes | ETH 4.80362815973905 |
| 3.2.009534 | RICHARD MULDER | ADDRESS REDACTED | | Yes | BTC 3.47819066654996 |
| 3.2.009535 | RICHARD NGUYEN | ADDRESS REDACTED | | Yes | BTC 4.32277060098971 |
| 3.2.009536 | RICHARD OWUSU | ADDRESS REDACTED | | Yes | BTC 1.4478392202329 |
| 3.2.009537 | RICHARD PENC | ADDRESS REDACTED | | Yes | BTC 0.214372179342623 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009538 | RICHARD POL | ADDRESS REDACTED | | Yes | BTC 1.8972664073421BTC 14.1208477905089 |
| 3.2.009539 | RICHARD RAHN | ADDRESS REDACTED | | Yes | BTC 0.247287992812564SOL 68.8365432247996 |
| 3.2.009540 | RICHARD RANDALL | ADDRESS REDACTED | | Yes | BTC 3.61534076096875 |
| 3.2.009541 | RICHARD ROBERT SEARLE | ADDRESS REDACTED | | Yes | BTC 0.702189287666891 |
| 3.2.009542 | RICHARD ROWE | ADDRESS REDACTED | | Yes | BTC 0.987562569839115ETH 4.01886487116007 |
| 3.2.009543 | RICHARD SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.209095661265028 |
| 3.2.009544 | RICHARD SCHMITZ | ADDRESS REDACTED | | Yes | BTC 1.70220449806077 |
| 3.2.009545 | RICHARD SCOTFORD | ADDRESS REDACTED | | Yes | BTC 3.34060838212849 |
| 3.2.009546 | RICHARD SEGURA | ADDRESS REDACTED | | Yes | BTC 0.0847405193157552 |
| 3.2.009547 | RICHARD SJENITZER | ADDRESS REDACTED | | Yes | BTC 2.17753210624547 |
| 3.2.009548 | RICHARD TAN | ADDRESS REDACTED | | Yes | BNB 4652.75118768BTC 85.1137911310907 |
| 3.2.009549 | RICHARD TILGHMAN | ADDRESS REDACTED | | Yes | ETH 77.3341376083644 |
| 3.2.009550 | RICHARD TSO | ADDRESS REDACTED | | Yes | BTC 0.976611017351618 |
| 3.2.009551 | RICHARD WAGERS | ADDRESS REDACTED | | Yes | BTC 0.71821110217501 |
| 3.2.009552 | RICHARD WANG | ADDRESS REDACTED | | Yes | ETH 4.39096889152128 |
| 3.2.009553 | RICHARD WELCH | ADDRESS REDACTED | | Yes | PAXG 14.9317740154687 |
| 3.2.009554 | RICHARD WOODS | ADDRESS REDACTED | | Yes | BTC 1.1584524698404 |
| 3.2.009555 | RICHARD YORK | ADDRESS REDACTED | | Yes | BTC 0.556788212968688 |
| 3.2.009556 | RICK DORSEY | ADDRESS REDACTED | | Yes | ETH 71.2954355270442 |
| 3.2.009557 | RICK FALLETI | ADDRESS REDACTED | | Yes | BTC 6.36613224282528 |
| 3.2.009558 | RICK NGO | ADDRESS REDACTED | | Yes | BTC 0.0624546710773797 |
| 3.2.009559 | RICK WINDSOR VALENTINE | ADDRESS REDACTED | | Yes | ETH 103.551182941539 |
| 3.2.009560 | RICKARD NURLIN | ADDRESS REDACTED | | Yes | BTC 4.14586026925474 |
| 3.2.009561 | RICKY LEE KARR | ADDRESS REDACTED | | Yes | BTC 4.12489836210448 |
| 3.2.009562 | RICKY RAMSEY | ADDRESS REDACTED | | Yes | ADA 70491.8032786885 |
| 3.2.009563 | RICKY SOUTHCOMBE | ADDRESS REDACTED | | Yes | SOL 11.6451248588279 |
| 3.2.009564 | RICKY UNTERMEYER | ADDRESS REDACTED | | Yes | BTC 8.89917217918365 |
| 3.2.009565 | RIFQI EFFENDI | ADDRESS REDACTED | | Yes | BTC 0.0116828633636025 |
| 3.2.009566 | RIIA MARIA NIEMI | ADDRESS REDACTED | | Yes | BTC 0.0131640837229684 |
| 3.2.009567 | RILEY BAYNTON | ADDRESS REDACTED | | Yes | BTC 0.300142583940192ETH 2.24319693417781 |
| 3.2.009568 | RILEY ELLIOTT | ADDRESS REDACTED | | Yes | BTC 0.088791742267S173 |
| 3.2.009569 | RILEY FARNSWORTH | ADDRESS REDACTED | | Yes | ETH 51.3137577050186 |
| 3.2.009570 | RILEY KLEEN | ADDRESS REDACTED | | Yes | BTC 0.0528085318103459 |
| 3.2.009571 | RILEY WOOLSON | ADDRESS REDACTED | | Yes | BTC 0.0976632598584397 |
| 3.2.009572 | RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | | Yes | USDC 1500 |
| 3.2.009573 | RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | | Yes | BTC 1.63450953698548 |
| 3.2.009574 | RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | | Yes | BTC 2.40441045536685 |
| 3.2.009575 | RISHI RAJ YADAV | ADDRESS REDACTED | | Yes | BTC 43.6405667367936 |
| 3.2.009576 | RISHIKA GODALA | ADDRESS REDACTED | | Yes | BTC 1.18832504024378 |
| 3.2.009577 | RIT MISHRA | ADDRESS REDACTED | | Yes | BTC 0.954180934988633 |
| 3.2.009578 | RITA BETTENCOURT | ADDRESS REDACTED | | Yes | BTC 0.44316441021386 |
| 3.2.009579 | RITIKESH GUPTA | ADDRESS REDACTED | | Yes | BTC 0.299700135022576 |
| 3.2.009580 | RITTICHAI CHANATALE | ADDRESS REDACTED | | Yes | BTC 0.0372098348455791ETH 0.39978230495999 |
| 3.2.009581 | RIZVI HAIDER | ADDRESS REDACTED | | Yes | ETH 2.46311162671199 |
| 3.2.009582 | ROALD HANSEN | ADDRESS REDACTED | | Yes | BTC 8.9098763T624607 |
| 3.2.009583 | ROB MABARY | ADDRESS REDACTED | | Yes | BTC 18.0334581438594 |
| 3.2.009584 | ROB MCCORKINDALE | ADDRESS REDACTED | | Yes | BTC 0.15313131806493 |
| 3.2.009585 | ROB PRATT | ADDRESS REDACTED | | Yes | BTC 0.0309757356737222 |
| 3.2.009586 | ROB WOODLAND | ADDRESS REDACTED | | Yes | BTC 0.89038956T492598LINK 1006.51272942569 |
| 3.2.009587 | ROBB FOLEY | ADDRESS REDACTED | | Yes | BTC 2.17225109213455 |
| 3.2.009588 | ROBBERT GROENEVELD | ADDRESS REDACTED | | Yes | ADA 4767.09903672443 |
| 3.2.009589 | ROBBERT SIDDRE | ADDRESS REDACTED | | Yes | BTC 0.0415314730694354 |
| 3.2.009590 | ROBBERT-JAN LENSELINK | ADDRESS REDACTED | | Yes | BTC 2.14918972328389 |
| 3.2.009591 | ROBBIE BAYLOR | ADDRESS REDACTED | | Yes | ETH 61.8603674065 |
| 3.2.009592 | ROBBIN MENNINGS | ADDRESS REDACTED | | Yes | BTC 0.00785235095222607 |
| 3.2.009593 | ROBBY EECKELAERT | ADDRESS REDACTED | | Yes | BTC 0.205237525153213 |
| 3.2.009594 | ROBBY GOETINCK | ADDRESS REDACTED | | Yes | BTC 0.017361221266954 |
| 3.2.009595 | ROBBY VAN WASSENHOVE | ADDRESS REDACTED | | Yes | ETH 3.72740725278903 |
| 3.2.009596 | ROBER GARCIA | ADDRESS REDACTED | | Yes | BTC 0.139162704395222 |
| 3.2.009597 | ROBERT A PAVLIK | ADDRESS REDACTED | | Yes | BTC 0.660252782493869 |
| 3.2.009598 | ROBERT ABALOS | ADDRESS REDACTED | | Yes | ETH 13.7850204448975 |
| 3.2.009599 | ROBERT AGUILAR | ADDRESS REDACTED | | Yes | BTC 0.0897808515603453 |
| 3.2.009600 | ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | | Yes | BTC 0.39130963464064 |
| 3.2.009601 | ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | | Yes | BTC 3.7519268615S108 |
| 3.2.009602 | ROBERT BARNARD | ADDRESS REDACTED | | Yes | BTC 0.899789543052471 |
| 3.2.009603 | ROBERT BEALL | ADDRESS REDACTED | | Yes | BTC 1.2367331643467 |
| 3.2.009604 | ROBERT BERKE | ADDRESS REDACTED | | Yes | BTC 1.62629179720657 |
| 3.2.009605 | ROBERT BILLINGS | ADDRESS REDACTED | | Yes | BTC 1.36782591942991SOL 1884.00370494452 |
| 3.2.009606 | ROBERT BIRELY | ADDRESS REDACTED | | Yes | BTC 0.783641701523057ETH 17.959968324554 |
| 3.2.009607 | ROBERT BLAZEVIC | ADDRESS REDACTED | | Yes | XLM 1681.06074933282 |
| 3.2.009608 | ROBERT BONDAR | ADDRESS REDACTED | | Yes | ETH 7.80613605770254 |
| 3.2.009609 | ROBERT BROKAW | ADDRESS REDACTED | | Yes | BTC 1.26414259528474 |
| 3.2.009610 | ROBERT BROOME | ADDRESS REDACTED | | Yes | BTC 0.101637148548287 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009611 | ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | | Yes | BTC 0.43037906993236<br>ETH 1.24399031408799 |
| 3.2.009612 | ROBERT BUSHONG | ADDRESS REDACTED | | Yes | PAXG 2.08020446632896 |
| 3.2.009613 | ROBERT CASSELMAN | ADDRESS REDACTED | | Yes | BTC 3.60272374458742 |
| 3.2.009614 | ROBERT CHARLES KUHL | ADDRESS REDACTED | | Yes | ADA 481.193166575841<br>BTC 0.13837880922267<br>ETH 3.58832198091333 |
| 3.2.009615 | ROBERT CHIANG | ADDRESS REDACTED | | Yes | BTC 0.0708002194806804 |
| 3.2.009616 | ROBERT CLARK | ADDRESS REDACTED | | Yes | BTC 0.015633956954 0551 |
| 3.2.009617 | ROBERT CORONA | ADDRESS REDACTED | | Yes | BTC 2.76894634600558 |
| 3.2.009618 | ROBERT CUMINGS JR | ADDRESS REDACTED | | Yes | BTC 4.99878606837257<br>ETH 20.4485735415906 |
| 3.2.009619 | ROBERT CUNNION | ADDRESS REDACTED | | Yes | BTC 1.09092892598047<br>ETH 13.0168708841016<br>MATIC 17202.635382044 |
| 3.2.009620 | ROBERT DAVID MILLER | ADDRESS REDACTED | | Yes | BTC 6.1469717525463 |
| 3.2.009621 | ROBERT DEKANSKI | ADDRESS REDACTED | | Yes | ZEC 157.32546705998<br>ZRX 23751.6626212424 |
| 3.2.009622 | ROBERT DIXON | ADDRESS REDACTED | | Yes | BTC 1.09537791960537 |
| 3.2.009623 | ROBERT DONAHOE | ADDRESS REDACTED | | Yes | LINK 1024.34507842073 |
| 3.2.009624 | ROBERT DONALD BURNS | ADDRESS REDACTED | | Yes | ETH 100.271681001226 |
| 3.2.009625 | ROBERT DORSKY | ADDRESS REDACTED | | Yes | ADA 89862.2988150038 |
| 3.2.009626 | ROBERT DOWNS | ADDRESS REDACTED | | Yes | BTC 9.23135402242676 |
| 3.2.009627 | ROBERT DRIML | ADDRESS REDACTED | | Yes | BTC 3.67955191234489 |
| 3.2.009628 | ROBERT DUBIEL | ADDRESS REDACTED | | Yes | BTC 2.05893688855521 |
| 3.2.009629 | ROBERT ĐURĐEVIĆ | ADDRESS REDACTED | | Yes | ETH 0.41999865600 43 |
| 3.2.009630 | ROBERT ELLIOTT | ADDRESS REDACTED | | Yes | BTC 0.18347022343 3264 |
| 3.2.009631 | ROBERT ELLIS | ADDRESS REDACTED | | Yes | DOT 683.419240627957 |
| 3.2.009632 | ROBERT ELLISON | ADDRESS REDACTED | | Yes | BTC 2.56211072215546 |
| 3.2.009633 | ROBERT ENGELANDER | ADDRESS REDACTED | | Yes | BTC 0.10072935735 1292 |
| 3.2.009634 | ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | | Yes | BTC 3.81818692270978 |
| 3.2.009635 | ROBERT FAICKNEY | ADDRESS REDACTED | | Yes | ETH 155.451664692112 |
| 3.2.009636 | ROBERT FLORES | ADDRESS REDACTED | | Yes | BTC 0.849509858932357<br>MATIC 5155.43618238834 |
| 3.2.009637 | ROBERT FRISCH | ADDRESS REDACTED | | Yes | BTC 4.1734777113480 5<br>ETH 66.8921899242533 |
| 3.2.009638 | ROBERT GLASS | ADDRESS REDACTED | | Yes | BTC 0.00841076527935641 |
| 3.2.009639 | ROBERT GOODGER | ADDRESS REDACTED | | Yes | BTC 0.55014700690180 7 |
| 3.2.009640 | ROBERT GOUGH | ADDRESS REDACTED | | Yes | PAXG 15.2142039191344 |
| 3.2.009641 | ROBERT GRACESON PARSONS | ADDRESS REDACTED | | Yes | BTC 0.20959614223373 7 |
| 3.2.009642 | ROBERT GREEN | ADDRESS REDACTED | | Yes | ETH 0.961241919168921 |
| 3.2.009643 | ROBERT GRIFFIN | ADDRESS REDACTED | | Yes | MATIC 550.483869035713<br>XLM 4995.48387000773 |
| 3.2.009644 | ROBERT GRIFFITH | ADDRESS REDACTED | | Yes | BTC 0.36602030205 5437 |
| 3.2.009645 | ROBERT GUERRERO | ADDRESS REDACTED | | Yes | BTC 0.28405862970117 |
| 3.2.009646 | ROBERT HAAS | ADDRESS REDACTED | | Yes | BTC 1.80440269203985 |
| 3.2.009647 | ROBERT HAHN | ADDRESS REDACTED | | Yes | BTC 1.28274970023597 |
| 3.2.009648 | ROBERT HARLEY | ADDRESS REDACTED | | Yes | BTC 0.710366081431769 |
| 3.2.009649 | ROBERT HART | ADDRESS REDACTED | | Yes | BTC 1.5 |
| 3.2.009650 | ROBERT HO | ADDRESS REDACTED | | Yes | BTC 0.736146640410769 |
| 3.2.009651 | ROBERT HUBBARD | ADDRESS REDACTED | | Yes | BTC 4.06568058961449 |
| 3.2.009652 | ROBERT IMPERATO | ADDRESS REDACTED | | Yes | BTC 1.9746242477 9737 |
| 3.2.009653 | ROBERT INMAN | ADDRESS REDACTED | | Yes | BTC 0.09357819628 02667 |
| 3.2.009654 | ROBERT IRIAS | ADDRESS REDACTED | | Yes | ADA 522.482261834276<br>BTC 0.11384451395 4334<br>MANA 533.661106060007<br>SOL 18.8254867145296 |
| 3.2.009655 | ROBERT JARAMILLO | ADDRESS REDACTED | | Yes | BTC 0.35222443268 2011 |
| 3.2.009656 | ROBERT JAROSZUK | ADDRESS REDACTED | | Yes | BTC 0.15467027617 4979 |
| 3.2.009657 | ROBERT JONATHAN SHIRES | ADDRESS REDACTED | | Yes | BTC 0.07185414460 691062 |
| 3.2.009658 | ROBERT JR LIM | ADDRESS REDACTED | | Yes | ETC 2656.28025884754 |
| 3.2.009659 | ROBERT KELECHIISIODU | ADDRESS REDACTED | | Yes | BTC 0.05845419796 788693 |
| 3.2.009660 | ROBERT KENNARD | ADDRESS REDACTED | | Yes | BTC 1.3250118743772<br>ETH 12.9867450412604 |
| 3.2.009661 | ROBERT KOH | ADDRESS REDACTED | | Yes | BTC 1.99975663660204 |
| 3.2.009662 | ROBERT KOWALSKI | ADDRESS REDACTED | | Yes | ADA 9276.10041676215 |
| 3.2.009663 | ROBERT LABRUNO | ADDRESS REDACTED | | Yes | BTC 0.76271417286 3719 |
| 3.2.009664 | ROBERT LEMLEY | ADDRESS REDACTED | | Yes | BTC 0.70888657743 6735 |
| 3.2.009665 | ROBERT LENTOWICH | ADDRESS REDACTED | | Yes | BTC 0.38828241797 5005 |
| 3.2.009666 | ROBERT LONGORIA | ADDRESS REDACTED | | Yes | BTC 0.06969106126 49121<br>MATIC 684.153636854919 |
| 3.2.009667 | ROBERT LUCKETT | ADDRESS REDACTED | | Yes | BTC 0.64524769929 2325 |
| 3.2.009668 | ROBERT MANN | ADDRESS REDACTED | | Yes | BTC 0.48283098754 2889 |
| 3.2.009669 | ROBERT MARCHANT | ADDRESS REDACTED | | Yes | LINK 398.09759037 |
| 3.2.009670 | ROBERT MARTINSEN | ADDRESS REDACTED | | Yes | BTC 0.68467810376 1415 |
| 3.2.009671 | ROBERT MASSA | ADDRESS REDACTED | | Yes | BTC 0.44563393288 9417<br>DOT 102.146845511342<br>ETH 3.82068096696581 |
| 3.2.009672 | ROBERT MEARNS | ADDRESS REDACTED | | Yes | BTC 1.27436044429287 |
| 3.2.009673 | ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | | Yes | BTC 2.1743677997467<br>ETH 4.74884725562585<br>MATIC 87820.8812820113 |
| 3.2.009674 | ROBERT MISSO | ADDRESS REDACTED | | Yes | BTC 2.82477520521728 |

22-10970-mg    Doc 13    Filed 03/24/23    Entered 03/24/23 23:53:49    Main Document
Pg 168 of 204
Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009675 | ROBERT MOLDOVAN | ADDRESS REDACTED | | Yes | BTC 0.21774387322441 5<br>ETH 4.124135016921 5 |
| 3.2.009676 | ROBERT MONICAL | ADDRESS REDACTED | | Yes | BTC 2.4648388853059 |
| 3.2.009677 | ROBERT MULLEN | ADDRESS REDACTED | | Yes | ETH 6.16595766913157 |
| 3.2.009678 | ROBERT NIGEL WHITING | ADDRESS REDACTED | | Yes | BTC 0.42736356648731 7 |
| 3.2.009679 | ROBERT NUSSBAUMER | ADDRESS REDACTED | | Yes | BTC 0.96769981448583 3 |
| 3.2.009680 | ROBERT OLUFS | ADDRESS REDACTED | | Yes | BTC 1.80497934222163 |
| 3.2.009681 | ROBERT ORTIZ | ADDRESS REDACTED | | Yes | ETH 2.79397757907809 |
| 3.2.009682 | ROBERT ORTLIPP | ADDRESS REDACTED | | Yes | ETH 3.21245928906722 |
| 3.2.009683 | ROBERT P DIMARIA | ADDRESS REDACTED | | Yes | BTC 0.36493020709789 2 |
| 3.2.009684 | ROBERT PATTERSON | ADDRESS REDACTED | | Yes | BTC 0.93608875191225 6<br>ETH 15.3437687728984 |
| 3.2.009685 | ROBERT PAYTON | ADDRESS REDACTED | | Yes | ETH 67.0603017386635 |
| 3.2.009686 | ROBERT PERRY | ADDRESS REDACTED | | Yes | XLM 7243.3897776331 |
| 3.2.009687 | ROBERT PIERCE | ADDRESS REDACTED | | Yes | BTC 1.5402388809027 |
| 3.2.009688 | ROBERT PITZ | ADDRESS REDACTED | | Yes | ETH 37.2204613815854 |
| 3.2.009689 | ROBERT POWELL | ADDRESS REDACTED | | Yes | BTC 0.31035510424838 8 |
| 3.2.009690 | ROBERT RALPH BINONIEMI | ADDRESS REDACTED | | Yes | BTC 4.37330246425953 |
| 3.2.009691 | ROBERT RECK | ADDRESS REDACTED | | Yes | BTC 0.11877529883037 |
| 3.2.009692 | ROBERT RISTESKI | ADDRESS REDACTED | | Yes | BTC 0.04021606130596 61 |
| 3.2.009693 | ROBERT RIVERS | ADDRESS REDACTED | | Yes | ETH 7.84163314931169 |
| 3.2.009694 | ROBERT RODGERS | ADDRESS REDACTED | | Yes | ADA 358408.581566414 |
| 3.2.009695 | ROBERT ROSS | ADDRESS REDACTED | | Yes | PAXG 1.67554296344487 |
| 3.2.009696 | ROBERT SAM REGALADO | ADDRESS REDACTED | | Yes | LINK 946.745951501 24 |
| 3.2.009697 | ROBERT SAVOY | ADDRESS REDACTED | | Yes | ETH 5.32422156889251 |
| 3.2.009698 | ROBERT SHAW | ADDRESS REDACTED | | Yes | BTC 0.81249908324185 5 |
| 3.2.009699 | ROBERT SIEG | ADDRESS REDACTED | | Yes | BTC 8.1648245201385 5 |
| 3.2.009700 | ROBERT SMITH | ADDRESS REDACTED | | Yes | ETH 0.15307222936806 1 |
| 3.2.009701 | ROBERT SPENCE JR | ADDRESS REDACTED | | Yes | BTC 15.5061232968459<br>ETH 167.445336120722 |
| 3.2.009702 | ROBERT SPINELLI | ADDRESS REDACTED | | Yes | BTC 0.35321821036106 7 |
| 3.2.009703 | ROBERT STANIFORTH | ADDRESS REDACTED | | Yes | BTC 0.20990824490258 9<br>ETH 2.26172705477902 |
| 3.2.009704 | ROBERT STANLEY EGAN | ADDRESS REDACTED | | Yes | BTC 1.27717374810865 |
| 3.2.009705 | ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | | Yes | BTC 5.35103130603287 |
| 3.2.009706 | ROBERT THIBAULT | ADDRESS REDACTED | | Yes | BTC 0.95724439655540 8<br>ETH 6.93287620274975 |
| 3.2.009707 | ROBERT TODD HALL | ADDRESS REDACTED | | Yes | BTC 5.0556815691719 |
| 3.2.009708 | ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | | Yes | ADA 600.796439189961<br>BTC 0.03901869296578 85<br>LINK 35.9797248385357 |
| 3.2.009709 | ROBERT TUBIO | ADDRESS REDACTED | | Yes | BTC 0.02009649800157 11 |
| 3.2.009710 | ROBERT VAN VLIET | ADDRESS REDACTED | | Yes | BTC 0.31761321328418 8 |
| 3.2.009711 | ROBERT W HARRIS | ADDRESS REDACTED | | Yes | ETH 20.3298300366804 |
| 3.2.009712 | ROBERT W SULLIVAN | ADDRESS REDACTED | | Yes | USDC 15151.5151515151 51 |
| 3.2.009713 | ROBERT WALLACE | ADDRESS REDACTED | | Yes | BTC 1.04361843093858<br>ETH 16.9995120879144 |
| 3.2.009714 | ROBERT WALSH | ADDRESS REDACTED | | Yes | BTC 3.19256992268092 |
| 3.2.009715 | ROBERT WESKER | ADDRESS REDACTED | | Yes | ETH 5.90295541301011 |
| 3.2.009716 | ROBERT WILLIAM DOERNER | ADDRESS REDACTED | | Yes | ETH 14.283484831029 |
| 3.2.009717 | ROBERT WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.44296804177053 |
| 3.2.009718 | ROBERT WOZNIAK | ADDRESS REDACTED | | Yes | AAVE 19.9975204884765<br>BTC 0.31931403018165 6<br>DOT 233.983286908078<br>LINK 458.636423509897<br>SOL 53.4467390296636 |
| 3.2.009719 | ROBERTA KOVACS | ADDRESS REDACTED | | Yes | BTC 0.29799097490754 5 |
| 3.2.009720 | ROBERTAS MONKEVICIUS | ADDRESS REDACTED | | Yes | BTC 0.26429628654699 6 |
| 3.2.009721 | ROBERTMICHAEL GREGORY | ADDRESS REDACTED | | Yes | BTC 0.22118722920465 6 |
| 3.2.009722 | ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | | Yes | ETH 4.79455309056859 |
| 3.2.009723 | ROBERTO ARANDA CESENA | ADDRESS REDACTED | | Yes | BTC 0.08521545472555518 |
| 3.2.009724 | ROBERTO BONZIO | ADDRESS REDACTED | | Yes | BTC 0.80489512102355 3 |
| 3.2.009725 | ROBERTO EDOSINI | ADDRESS REDACTED | | Yes | BTC 0.25779343146136 1 |
| 3.2.009726 | ROBERTO FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.07115907189566 14 |
| 3.2.009727 | ROBERTO GARCIA | ADDRESS REDACTED | | Yes | ZEC 963.580444465346 |
| 3.2.009728 | ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | | Yes | BTC 0.46798085696365 9 |
| 3.2.009729 | ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | | Yes | BTC 0.11869847099311 8 |
| 3.2.009730 | ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | | Yes | BTC 0.16285230797521 9 |
| 3.2.009731 | ROBERTO KATZ LUONGO | ADDRESS REDACTED | | Yes | BTC 5.28228445759 2 |
| 3.2.009732 | ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | | Yes | BTC 2.24355369782611 |
| 3.2.009733 | ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | | Yes | BTC 1.32281993092192<br>ETH 7.9403074112221 |
| 3.2.009734 | ROBERTO SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.85190190183849 7 |
| 3.2.009735 | ROBIN DAVIS | ADDRESS REDACTED | | Yes | BTC 0.82687800350395 6 |
| 3.2.009736 | ROBIN JOSEPH | ADDRESS REDACTED | | Yes | MANA 1983.47107438016 |
| 3.2.009737 | ROBIN MCEVILLY | ADDRESS REDACTED | | Yes | BTC 0.05123944530988 85 |
| 3.2.009738 | ROBIN PAUWELS | ADDRESS REDACTED | | Yes | BTC 0.17988844996607 49 |
| 3.2.009739 | ROBIN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.25357112670103 9 |
| 3.2.009740 | ROBIN SEYR | ADDRESS REDACTED | | Yes | BTC 0.19558971085804 1 |
| 3.2.009741 | ROBIN VAN HESSE | ADDRESS REDACTED | | Yes | ADA 1006.37159013001<br>BTC 1.17089804928323<br>DOT 120.618064564708 |
| 3.2.009742 | ROBIN VAN VARSSEVELD | ADDRESS REDACTED | | Yes | BTC 0.48575953256693 7 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009743 | ROBIN VARGHESE | ADDRESS REDACTED | | Yes | 1INCH 10629.9793893386 |
| 3.2.009744 | ROBYN LINN | ADDRESS REDACTED | | Yes | BTC 2.08784073162833 |
| 3.2.009745 | ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.32465037106040B |
| 3.2.009746 | ROBYNE SARAH CORCORAN | ADDRESS REDACTED | | Yes | BTC 0.0944751381215469 |
| 3.2.009747 | ROCCO F CAVENG JR | ADDRESS REDACTED | | Yes | BTC 0.31330518379307 |
| 3.2.009748 | ROCIO DEL CARMEN VIVO PRIETO | ADDRESS REDACTED | | Yes | BTC 0.21909779 |
| 3.2.009749 | ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | | Yes | BTC 0.454922222958145 ETH 8.36137879136269 |
| 3.2.009750 | ROCKY GRACIANO | ADDRESS REDACTED | | Yes | BTC 0.07333851787585 |
| 3.2.009751 | ROCKY LEE | ADDRESS REDACTED | | Yes | BTC 0.23032392289356 |
| 3.2.009752 | RODEL LLANTO | ADDRESS REDACTED | | Yes | BTC 0.09245981368047 |
| 3.2.009753 | RODERICK DES TOMBE | ADDRESS REDACTED | | Yes | BTC 0.447805663710023 |
| 3.2.009754 | RODION YUDASIN | ADDRESS REDACTED | | Yes | BTC 2.75859039814085 |
| 3.2.009755 | RODNEY MOUNTAIN | ADDRESS REDACTED | | Yes | ADA 2485.98424990689 |
| 3.2.009756 | RODNEY RAWSON | ADDRESS REDACTED | | Yes | BTC 0.899602761679125 LINK 135.822721589943 |
| 3.2.009757 | RODNEY TAYLOR | ADDRESS REDACTED | | Yes | BTC 1.69892799079559 |
| 3.2.009758 | RODNEY WHITE | ADDRESS REDACTED | | Yes | BTC 1.0390863975383 |
| 3.2.009759 | RODOLFO ANDRADE | ADDRESS REDACTED | | Yes | BTC 0.10812564199599 |
| 3.2.009760 | RODOLFO RIOS | ADDRESS REDACTED | | Yes | BTC 0.139048179242554 |
| 3.2.009761 | RODRIGO ALBARRAN | ADDRESS REDACTED | | Yes | ETH 1.50330829123089 |
| 3.2.009762 | RODRIGO CAJIAO | ADDRESS REDACTED | | Yes | BTC 1.76985678044498 |
| 3.2.009763 | RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | | Yes | BTC 1.08251482089649 ETH 9.15815091604893 |
| 3.2.009764 | RODRIGO MARTINS | ADDRESS REDACTED | | Yes | BTC 0.236867936399015 |
| 3.2.009765 | RODRIGO OCAMPO | ADDRESS REDACTED | | Yes | BTC 4.18567058518409 |
| 3.2.009766 | RODRIGO PEREIRA | ADDRESS REDACTED | | Yes | BTC 0.649531427010249 |
| 3.2.009767 | RODRIGO RAMA PLACERES | ADDRESS REDACTED | | Yes | ETH 11.2568972707692 |
| 3.2.009768 | RODRIGO TAPIA | ADDRESS REDACTED | | Yes | ETH 23.092288330312 |
| 3.2.009769 | RODRIQUEZ DANGRA NEAL | ADDRESS REDACTED | | Yes | ETH 37.9413901760526 LINK 3976.22792814961 |
| 3.2.009770 | ROEL S OLDE DAMINK | ADDRESS REDACTED | | Yes | BTC 0.054789004535534 |
| 3.2.009771 | ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | | Yes | PAXG 0.839432167595604 |
| 3.2.009772 | ROELOF KALMA | ADDRESS REDACTED | | Yes | BTC 1.65148595947609 |
| 3.2.009773 | ROGELIO ALBA MEDINA | ADDRESS REDACTED | | Yes | BTC 0.7557000603657 ETH 28.1421222276723 |
| 3.2.009774 | ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | | Yes | BTC 0.0174925153009551 |
| 3.2.009775 | ROGER ALEXANDER | ADDRESS REDACTED | | Yes | BTC 0.344696839129985 |
| 3.2.009776 | ROGER ARREDONDO | ADDRESS REDACTED | | Yes | BTC 0.890178473989744 |
| 3.2.009777 | ROGER EIN | ADDRESS REDACTED | | Yes | BTC 3.61308970785588 |
| 3.2.009778 | ROGER GEHRMANN | ADDRESS REDACTED | | Yes | BTC 1.71082739890079 |
| 3.2.009779 | ROGER HUGH MILLER | ADDRESS REDACTED | | Yes | BTC 0.84671652096306] |
| 3.2.009780 | ROGER JOSEPH KUO | ADDRESS REDACTED | | Yes | BTC 0.35522401549888S |
| 3.2.009781 | ROGER ROBESON JOHNSON | ADDRESS REDACTED | | Yes | ADA 5579.50402672805 UNI 271.014365885926 |
| 3.2.009782 | ROGER SELS | ADDRESS REDACTED | | Yes | BTC 0.55186664959014 |
| 3.2.009783 | ROGER SMITH | ADDRESS REDACTED | | Yes | BTC 1.24064236780835 |
| 3.2.009784 | ROGER SOLEMA | ADDRESS REDACTED | | Yes | BTC 0.282585658777817 |
| 3.2.009785 | ROGER STILES | ADDRESS REDACTED | | Yes | ETH 7.26367232194803 |
| 3.2.009786 | ROGERIO MARCELINO | ADDRESS REDACTED | | Yes | BTC 1.53864617214219 |
| 3.2.009787 | ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | | Yes | ETH 19.762330398298 |
| 3.2.009788 | ROGVI CLEMENTSEN | ADDRESS REDACTED | | Yes | BTC 0.506900687370541 |
| 3.2.009789 | ROHAN SHARMA | ADDRESS REDACTED | | Yes | ETH 11.040440229276 LINK 680.983650264744 |
| 3.2.009790 | ROHIN SIDHARTH | ADDRESS REDACTED | | Yes | BTC 0.147067204197298 |
| 3.2.009791 | ROLAND BERCASIO | ADDRESS REDACTED | | Yes | BTC 0.459960483657026 |
| 3.2.009792 | ROLAND FERRAO | ADDRESS REDACTED | | Yes | ETH 41.8493632138567 |
| 3.2.009793 | ROLAND PEROLD | ADDRESS REDACTED | | Yes | BTC 0.9974032067489] |
| 3.2.009794 | ROLAND VELUNTA | ADDRESS REDACTED | | Yes | BTC 0.591698607215282 |
| 3.2.009795 | ROLANDO MEMBRERE | ADDRESS REDACTED | | Yes | BTC 1.36568489097282 |
| 3.2.009796 | ROLANDO MILLER | ADDRESS REDACTED | | Yes | BTC 2.50146688520532 SOL 242.45363074312 |
| 3.2.009797 | ROLANDO OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.10606596292742 ETH 1.98918995701909 |
| 3.2.009798 | ROLANDO TORRES | ADDRESS REDACTED | | Yes | BTC 0.0492959559783171 |
| 3.2.009799 | ROMAIN CHIZAT | ADDRESS REDACTED | | Yes | ZEC 420.257173525932 |
| 3.2.009800 | ROMAIN MASSIN | ADDRESS REDACTED | | Yes | ADA 6039.35394011225 ETH 3.5858988988796 |
| 3.2.009801 | ROMAN GUADALUPE | ADDRESS REDACTED | | Yes | BTC 3.06376404820832 |
| 3.2.009802 | ROMAN JULIAN FEOLA | ADDRESS REDACTED | | Yes | BTC 4.32607448704428 ETH 17.4028486191117 |
| 3.2.009803 | ROMAN PANICERSCHI | ADDRESS REDACTED | | Yes | ADA 6053.84250173658 |
| 3.2.009804 | ROMAN SMISHKEWYCH | ADDRESS REDACTED | | Yes | BTC 0.624479600333055 |
| 3.2.009805 | ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | | Yes | BTC 0.73343245391319] |
| 3.2.009806 | ROMANAS ANTANAVICIUS | ADDRESS REDACTED | | Yes | ADA 536701.085758923 |
| 3.2.009807 | ROMANS SKABIREVS | ADDRESS REDACTED | | Yes | BNB 4.00661843109449 ETH 1.29318910993659 |
| 3.2.009808 | ROMAR JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.0106269421448395 |
| 3.2.009809 | ROMEL ABRAHAM | ADDRESS REDACTED | | Yes | BTC 0.953970903887431 |
| 3.2.009810 | ROMEO SALAYO | ADDRESS REDACTED | | Yes | BTC 0.16511186328737] |
| 3.2.009811 | ROMINA ACEVEDO | ADDRESS REDACTED | | Yes | ETH 0.717632959446561 |
| 3.2.009812 | ROMMEL BALANGYAO | ADDRESS REDACTED | | Yes | MATIC 2636.20858213383 |

Debtor Name: Celsius Lending LLC                                                                                         Case Number: 22-10970

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009813 | ROMMEL MORALES | ADDRESS REDACTED | | Yes | BTC 0.493676493826649 |
| 3.2.009814 | ROMMY SLIJDERINK | ADDRESS REDACTED | | Yes | BTC 0.0435006890104754 |
| 3.2.009815 | ROMULO QUINONES | ADDRESS REDACTED | | Yes | BTC 0.459642894146323 |
| | | | | | ETH 2.30441295080078 |
| 3.2.009816 | RON ELLIOT ROSSNICK | ADDRESS REDACTED | | Yes | BTC 3.6095304613167 2 |
| | | | | | ETH 31.4521595454715 |
| 3.2.009817 | RON JENKINS | ADDRESS REDACTED | | Yes | ETH 36.5711569026733 |
| 3.2.009818 | RON SOEUM | ADDRESS REDACTED | | Yes | BTC 3.26070129123861 |
| | | | | | ETH 8.64186131855538 |
| 3.2.009819 | RONALD ALAN NILSSON | ADDRESS REDACTED | | Yes | ETH 11.1238339770646 |
| 3.2.009820 | RONALD B MUHAMMAD | ADDRESS REDACTED | | Yes | BTC 0.216073408796788 |
| 3.2.009821 | RONALD BARNES | ADDRESS REDACTED | | Yes | ETH 3.88845375716962 |
| 3.2.009822 | RONALD CURTIS GRIFFIN | ADDRESS REDACTED | | Yes | BTC 0.0963623223319682 |
| | | | | | ETH 2.05583048209224 |
| 3.2.009823 | RONALD FLETCHER | ADDRESS REDACTED | | Yes | BTC 2.84078295850179 |
| 3.2.009824 | RONALD HENDRICKS JR | ADDRESS REDACTED | | Yes | BTC 0.941752601591562 |
| 3.2.009825 | RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | | Yes | BTC 1.00694689565268 |
| 3.2.009826 | RONALD LEE WEBER | ADDRESS REDACTED | | Yes | LINK 1145.50521867528 |
| 3.2.009827 | RONALD MARCO RATS | ADDRESS REDACTED | | Yes | MATIC 6526.804 |
| 3.2.009828 | RONALD MARTIN | ADDRESS REDACTED | | Yes | BTC 0.256919751935171 |
| 3.2.009829 | RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | | Yes | ETH 6.74120409002473 |
| 3.2.009830 | RONALD ROSENBERG | ADDRESS REDACTED | | Yes | BTC 0.827896821111831 |
| 3.2.009831 | RONALD SCHUBERT | ADDRESS REDACTED | | Yes | ADA 31135.9521028737 |
| | | | | | ETH 7.93109779847737 |
| | | | | | SOL 147.177230596386 |
| 3.2.009832 | RONALD SMOLINSKI | ADDRESS REDACTED | | Yes | BTC 0.20819236974964 8 |
| 3.2.009833 | RONALD VARGAS | ADDRESS REDACTED | | Yes | BTC 0.9952549 |
| 3.2.009834 | RONALD WAYNE SMITH | ADDRESS REDACTED | | Yes | BTC 0.512820512820512 |
| 3.2.009835 | RONALD ZANDEN | ADDRESS REDACTED | | Yes | BTC 0.227369301963447 |
| 3.2.009836 | RONALD ZANDSTRA | ADDRESS REDACTED | | Yes | BTC 5.26705026722047 |
| 3.2.009837 | RONALDAS DAUGELA | ADDRESS REDACTED | | Yes | BTC 0.14498300492289 |
| 3.2.009838 | RONAN MARTIN | ADDRESS REDACTED | | Yes | BTC 0.649458936097505 |
| 3.2.009839 | RONAN WAFFER | ADDRESS REDACTED | | Yes | ADA 17213.8287825921 |
| | | | | | BTC 0.027974078615 1308 |
| 3.2.009840 | RONEL JOHN ROSOLADA | ADDRESS REDACTED | | Yes | BTC 0.590402899081821 |
| 3.2.009841 | RONETTE WOOD | ADDRESS REDACTED | | Yes | ETH 4.01146244411685 |
| 3.2.009842 | RONIE SALEH | ADDRESS REDACTED | | Yes | BTC 1.24815965974153 |
| 3.2.009843 | RONNIE DALE S CREW | ADDRESS REDACTED | | Yes | USDC 8400 |
| 3.2.009844 | RONNIE PIROVINO | ADDRESS REDACTED | | Yes | BTC 9.1267286837395 8 |
| 3.2.009845 | RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | | Yes | BTC 0.138031904325359 |
| | | | | | ETH 4.21594569496095 |
| 3.2.009846 | ROOPE KIUTTU | ADDRESS REDACTED | | Yes | BTC 1.0049370249676 |
| | | | | | ETH 1.08586342222736 |
| 3.2.009847 | ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | | Yes | ETH 1.16961507132563 |
| 3.2.009848 | ROOSELVELTH GUERRERO | ADDRESS REDACTED | | Yes | BTC 0.512930792340359 |
| 3.2.009849 | RORY BREEN | ADDRESS REDACTED | | Yes | BTC 3.51823677079015 |
| 3.2.009850 | RORY MCCAMLEY | ADDRESS REDACTED | | Yes | BTC 0.134686994228105 |
| | | | | | ETH 6.58476449150302 |
| 3.2.009851 | RORY MCCREADIE | ADDRESS REDACTED | | Yes | ETH 18.8622049066268 |
| 3.2.009852 | RORY MEENAN | ADDRESS REDACTED | | Yes | BTC 1.08166576527852 |
| 3.2.009853 | ROSARIO ROJAS PUENTES | ADDRESS REDACTED | | Yes | BTC 0.872524212546898 |
| 3.2.009854 | ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | | Yes | BTC 4.1527281116 6224 |
| 3.2.009855 | ROSEN MANBODH | ADDRESS REDACTED | | Yes | BTC 1.6489491112312 2 |
| 3.2.009856 | ROSHANDIP SINGH | ADDRESS REDACTED | | Yes | BTC 29.7064598962791 |
| 3.2.009857 | ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | | Yes | BTC 1.69260228420639 |
| 3.2.009858 | ROSS BRIAN FRENCH | ADDRESS REDACTED | | Yes | ETH 7.51631039355401 |
| | | | | | LTC 249.259195966153 |
| 3.2.009859 | ROSS HOWDLE | ADDRESS REDACTED | | Yes | BTC 2.16239615897969 |
| 3.2.009860 | ROSS KLEMAN | ADDRESS REDACTED | | Yes | ADA 13631.4477689934 |
| | | | | | BTC 1.83770757129566 |
| 3.2.009861 | ROSS PETERSON | ADDRESS REDACTED | | Yes | BTC 0.37488690694384 4 |
| 3.2.009862 | ROSS ROSENZWEIG | ADDRESS REDACTED | | Yes | UNI 292.366402122201 |
| 3.2.009863 | ROSS SPILLER | ADDRESS REDACTED | | Yes | BTC 0.910456758043627 |
| 3.2.009864 | ROSS WILSON | ADDRESS REDACTED | | Yes | BTC 20.4844350735702 |
| 3.2.009865 | ROSS WOODS | ADDRESS REDACTED | | Yes | ADA 3105.32464733858 |
| | | | | | BTC 0.964181678322426 |
| | | | | | ETH 0.99934341646392 4 |
| 3.2.009866 | ROSSEL BOUDREAULT | ADDRESS REDACTED | | Yes | BTC 0.092674386067735 9 |
| 3.2.009867 | ROSTAM BEHROOZIAN | ADDRESS REDACTED | | Yes | BTC 5.35636722606 12 |
| 3.2.009868 | ROWENA BARRION | ADDRESS REDACTED | | Yes | BTC 0.013788132151071 4 |
| 3.2.009869 | ROY BERG | ADDRESS REDACTED | | Yes | BTC 4.78415672155128 |
| 3.2.009870 | ROY BOURELL | ADDRESS REDACTED | | Yes | ETH 34.4911104256663 |
| 3.2.009871 | ROY DONALD MILLWOOD | ADDRESS REDACTED | | Yes | BTC 2.83721480080387 |
| 3.2.009872 | ROY EDWARD LEINONEN | ADDRESS REDACTED | | Yes | BTC 0.521665580852558 |
| 3.2.009873 | ROY LANTINGA | ADDRESS REDACTED | | Yes | BTC 0.254689482664251 |
| 3.2.009874 | ROY NEAL RANDOLPH | ADDRESS REDACTED | | Yes | BTC 8.4693893434950 8 |
| 3.2.009875 | ROY VAN WAVEREN | ADDRESS REDACTED | | Yes | SOL 40.4319178840749 |
| 3.2.009876 | ROYCE GATTI | ADDRESS REDACTED | | Yes | BTC 0.426460056258854 |
| | | | | | ETH 2.31237041090822 |
| | | | | | MATIC 4727.55133926097 |
| 3.2.009877 | ROYEE ZVI ATADGY | ADDRESS REDACTED | | Yes | BTC 0.231976523944474 |
| 3.2.009878 | ROZELLE DE BRUYN | ADDRESS REDACTED | | Yes | BTC 0.154870682979711 |
| 3.2.009879 | RUBAN LOPEZ | ADDRESS REDACTED | | Yes | BTC 2.93190916321334 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009880 | RUBEN DE VRIES | ADDRESS REDACTED | | Yes | BTC 0.11391876705I7312 |
| 3.2.009881 | RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | | Yes | BTC 0.066387832321I1202 |
| 3.2.009882 | RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | | Yes | BTC 0.160982130269282 |
| 3.2.009883 | RUBÉN MENÉNDEZ | ADDRESS REDACTED | | Yes | BTC 0.0804 |
| 3.2.009884 | RUBEN PEREZ | ADDRESS REDACTED | | Yes | BTC 21.0183656015102 |
| 3.2.009885 | RUBEN PEREZ JR | ADDRESS REDACTED | | Yes | BTC 11.1379846317965 |
| 3.2.009886 | RUBÉN SAN SILVINO | ADDRESS REDACTED | | Yes | BTC 0.0102501619847276 |
| 3.2.009887 | RUBEN SANTANA | ADDRESS REDACTED | | Yes | BTC 0.50327126321087 |
| 3.2.009888 | RUBEN VERGUNST | ADDRESS REDACTED | | Yes | BTC 0.1906941246509 |
| 3.2.009889 | RUDOLF VERSPOOR | ADDRESS REDACTED | | Yes | BTC 1.3197835902122 |
| 3.2.009890 | RUDOLF WOLF | ADDRESS REDACTED | | Yes | BTC 4.08052585975009 |
| 3.2.009891 | RUDOLPH GRAY | ADDRESS REDACTED | | Yes | ETH 2.86969887217626 |
| 3.2.009892 | RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | | Yes | ADA 887.749590970234<br>BTC 0.120820919258472<br>DOT 52.6895210956711<br>LINK 75.2823086574654<br>SOL 126.266299897787 |
| 3.2.009893 | RUDY HALIM | ADDRESS REDACTED | | Yes | BTC 1.70567794694957 |
| 3.2.009894 | RUI CASIMIRO | ADDRESS REDACTED | | Yes | BTC 0.0960547613124985 |
| 3.2.009895 | RUI LUDOVINO | ADDRESS REDACTED | | Yes | BTC 1.3026821154149 |
| 3.2.009896 | RUI MARTINS PACHECO DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.146638973916351 |
| 3.2.009897 | RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | | Yes | BTC 0.0438748588146079 |
| 3.2.009898 | RUI REGO | ADDRESS REDACTED | | Yes | BTC 0.213621467983449 |
| 3.2.009899 | RUI WANG | ADDRESS REDACTED | | Yes | ETH 71.9799895629015<br>LINK 14018.691588785 |
| 3.2.009900 | RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | | Yes | ADA 22149.2588465095<br>BNB 7.8366602279025 |
| 3.2.009901 | RUNZHONG YU | ADDRESS REDACTED | | Yes | BTC 1.77411501841301 |
| 3.2.009902 | RUPANSHU SAHU | ADDRESS REDACTED | | Yes | BTC 0.411830924659122 |
| 3.2.009903 | RUPEN FALDU | ADDRESS REDACTED | | Yes | BTC 5.46121871943874 |
| 3.2.009904 | RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | | Yes | BNB 11.9192471008914<br>BTC 1.11192795442014<br>ETH 58.5360503930963 |
| 3.2.009905 | RUPERT WALSH | ADDRESS REDACTED | | Yes | BTC 0.275695715070417<br>ETH 4.63114488330104 |
| 3.2.009906 | RUSLAN MARCHUK | ADDRESS REDACTED | | Yes | ADA 1173.646171 |
| 3.2.009907 | RUSLAN RUNANSKYI | ADDRESS REDACTED | | Yes | USDC 600 |
| 3.2.009908 | RUSSEL HILDRUM | ADDRESS REDACTED | | Yes | BTC 0.0988826718646597 |
| 3.2.009909 | RUSSELL BARNES | ADDRESS REDACTED | | Yes | BTC 5.99870070351491 |
| 3.2.009910 | RUSSELL CRAIG FINLAY | ADDRESS REDACTED | | Yes | BTC 0.0342216708730803 |
| 3.2.009911 | RUSSELL DAVISON | ADDRESS REDACTED | | Yes | BTC 1.82982616651418 |
| 3.2.009912 | RUSSELL EVANS | ADDRESS REDACTED | | Yes | XRP 196105.587752972 |
| 3.2.009913 | RUSSELL MCNEIL | ADDRESS REDACTED | | Yes | ETH 4.77801201454752 |
| 3.2.009914 | RUSSELL SCHWARTZ | ADDRESS REDACTED | | Yes | BTC 0.25161468774734 |
| 3.2.009915 | RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | | Yes | BTC 0.451296654927141<br>ETH 3.07809209430892 |
| 3.2.009916 | RUSSELL THUMSER | ADDRESS REDACTED | | Yes | BTC 0.157444165303199 |
| 3.2.009917 | RUSSELL WESH | ADDRESS REDACTED | | Yes | BTC 1.17961935632802<br>XLM 19453.0783696577 |
| 3.2.009918 | RUTGER WILDENBORG | ADDRESS REDACTED | | Yes | BTC 0.660612378383376 |
| 3.2.009919 | RUTH BOTHWELL | ADDRESS REDACTED | | Yes | BTC 0.951716852611837 |
| 3.2.009920 | RUTH DONALDSON | ADDRESS REDACTED | | Yes | BTC 1.03292741868692<br>ETH 70.9794998353562 |
| 3.2.009921 | RUTH HOFFARD | ADDRESS REDACTED | | Yes | BTC 8.04093456127125 |
| 3.2.009922 | RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | | Yes | BTC 0.0349853475248005 |
| 3.2.009923 | RUZIVO CHIPETA | ADDRESS REDACTED | | Yes | BNB 12.431274 |
| 3.2.009924 | RYAN ARMEZZANI | ADDRESS REDACTED | | Yes | DOT 241.871393524757<br>XLM 29516.3909635699 |
| 3.2.009925 | RYAN BAILEY | ADDRESS REDACTED | | Yes | BTC 0.484949423204095 |
| 3.2.009926 | RYAN BEAUDIN | ADDRESS REDACTED | | Yes | BTC 0.668364186775764 |
| 3.2.009927 | RYAN BEGLAU | ADDRESS REDACTED | | Yes | LTC 251.445099449611 |
| 3.2.009928 | RYAN BREMER | ADDRESS REDACTED | | Yes | BTC 0.49623144983849 |
| 3.2.009929 | RYAN BROOKES | ADDRESS REDACTED | | Yes | BNB 5.46302394809563 |
| 3.2.009930 | RYAN CARLO ARATA | ADDRESS REDACTED | | Yes | BTC 4.51518230048538 |
| 3.2.009931 | RYAN CARROLL | ADDRESS REDACTED | | Yes | BTC 0.781134673041515 |
| 3.2.009932 | RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | | Yes | BTC 0.0504892031880854 |
| 3.2.009933 | RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | | Yes | BTC 2.60824204486176 |
| 3.2.009934 | RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | | Yes | ETH 38.2518890344786 |
| 3.2.009935 | RYAN CHENEY | ADDRESS REDACTED | | Yes | BTC 0.947030843072684 |
| 3.2.009936 | RYAN CLARK BOBRYK | ADDRESS REDACTED | | Yes | BTC 0.430616858650016 |
| 3.2.009937 | RYAN CONLON | ADDRESS REDACTED | | Yes | BTC 2.10479109966275 |
| 3.2.009938 | RYAN COTE | ADDRESS REDACTED | | Yes | BTC 0.380165612645292 |
| 3.2.009939 | RYAN DANGELO | ADDRESS REDACTED | | Yes | BTC 0.9342137964927 |
| 3.2.009940 | RYAN DEPAUW | ADDRESS REDACTED | | Yes | BTC 2.72553938055017 |
| 3.2.009941 | RYAN DEVINE | ADDRESS REDACTED | | Yes | BTC 0.41545915716318<br>ETH 3.79347229054088 |
| 3.2.009942 | RYAN DI VITO | ADDRESS REDACTED | | Yes | BTC 0.978998580378769 |
| 3.2.009943 | RYAN DO | ADDRESS REDACTED | | Yes | BTC 2.02803027559482 |
| 3.2.009944 | RYAN DOOLEY | ADDRESS REDACTED | | Yes | BTC 0.925265602771123 |
| 3.2.009945 | RYAN DOTSON | ADDRESS REDACTED | | Yes | ADA 6652.9895827054 |
| 3.2.009946 | RYAN ELLIS | ADDRESS REDACTED | | Yes | BTC 0.231713346268757 |
| 3.2.009947 | RYAN EVANS | ADDRESS REDACTED | | Yes | BTC 0.199403217471113 |
| 3.2.009948 | RYAN FONTANA | ADDRESS REDACTED | | Yes | BTC 0.077955342725096 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.009949 | RYAN FRANKLIN FARR | ADDRESS REDACTED | | Yes | ETH 33.2082571349192 |
| 3.2.009950 | RYAN FRY | ADDRESS REDACTED | | Yes | BTC 0.213182499999999 |
| 3.2.009951 | RYAN GAW | ADDRESS REDACTED | | Yes | BTC 1.16183986712538 |
| 3.2.009952 | RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | | Yes | BTC 1.02547872133249 |
| | | | | | ETH 12.5972898346658 |
| 3.2.009953 | RYAN GORDON | ADDRESS REDACTED | | Yes | ETH 0.966168641841429 |
| 3.2.009954 | RYAN GUPTA | ADDRESS REDACTED | | Yes | BTC 0.808811334992825 |
| 3.2.009955 | RYAN HIGGINS | ADDRESS REDACTED | | Yes | ETH 378.475848024602 |
| 3.2.009956 | RYAN HOULIHAN | ADDRESS REDACTED | | Yes | BTC 0.101383535803129 |
| 3.2.009957 | RYAN HUNT | ADDRESS REDACTED | | Yes | BTC 0.3176880508830088 |
| 3.2.009958 | RYAN INKELBERGHE | ADDRESS REDACTED | | Yes | PAXG 4.8108285257994 |
| 3.2.009959 | RYAN ISEMAN | ADDRESS REDACTED | | Yes | ETH 96.309030889938 |
| 3.2.009960 | RYAN J RACZ | ADDRESS REDACTED | | Yes | BTC 0.851716208159441 |
| 3.2.009961 | RYAN JACOBSON | ADDRESS REDACTED | | Yes | BTC 2.51305159736502 |
| 3.2.009962 | RYAN JAMES CHILIA | ADDRESS REDACTED | | Yes | BTC 2.04863277147422 |
| | | | | | ETH 0.508338645664109 |
| 3.2.009963 | RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | | Yes | ADA 94258.59599656 |
| 3.2.009964 | RYAN JOSEPH PRAMER | ADDRESS REDACTED | | Yes | BTC 3.40992897756594 |
| 3.2.009965 | RYAN KAPLAN | ADDRESS REDACTED | | Yes | BTC 0.227809304472289 |
| 3.2.009966 | RYAN KARL | ADDRESS REDACTED | | Yes | BTC 4.7976511968634 |
| | | | | | ETH 2.76601472722869 |
| 3.2.009967 | RYAN KAYVAN | ADDRESS REDACTED | | Yes | ETH 7.28327119083529 |
| 3.2.009968 | RYAN KEE | ADDRESS REDACTED | | Yes | BTC 0.842650730717986 |
| 3.2.009969 | RYAN KOHRIG | ADDRESS REDACTED | | Yes | BTC 0.478654979507583 |
| 3.2.009970 | RYAN L SMITH | ADDRESS REDACTED | | Yes | BTC 0.167084833683641 |
| 3.2.009971 | RYAN LARSON | ADDRESS REDACTED | | Yes | BTC 0.831612662858075 |
| 3.2.009972 | RYAN LEBLANC | ADDRESS REDACTED | | Yes | BTC 3.85660365200493 |
| 3.2.009973 | RYAN LERAND | ADDRESS REDACTED | | Yes | BTC 2.20301980115494 |
| | | | | | SOL 54.876527812422 |
| 3.2.009974 | RYAN LOH | ADDRESS REDACTED | | Yes | BNB 2.0482988877737 |
| | | | | | BTC 0.049874897785247 |
| 3.2.009975 | RYAN LONGTON | ADDRESS REDACTED | | Yes | BTC 0.0973841790104002 |
| 3.2.009976 | RYAN MASON | ADDRESS REDACTED | | Yes | LINK 41687.9377963856 |
| 3.2.009977 | RYAN MATTHEW SWANN | ADDRESS REDACTED | | Yes | BTC 1.01999184006527 |
| 3.2.009978 | RYAN MCELHANEY | ADDRESS REDACTED | | Yes | BTC 0.355518354485413 |
| 3.2.009979 | RYAN MCGUIRE | ADDRESS REDACTED | | Yes | BTC 4.41530846783446 |
| | | | | | ETH 13.7002682551777 |
| 3.2.009980 | RYAN MCKENNA | ADDRESS REDACTED | | Yes | BTC 0.239781675588925 |
| 3.2.009981 | RYAN MCMILLAN | ADDRESS REDACTED | | Yes | BTC 0.880604681881558 |
| 3.2.009982 | RYAN MERWOOD | ADDRESS REDACTED | | Yes | BTC 1.00188014437191 |
| | | | | | SOL 107.73426420345 |
| 3.2.009983 | RYAN MICHAEL MOHR | ADDRESS REDACTED | | Yes | BTC 0.330548239494977 |
| 3.2.009984 | RYAN MORRISON | ADDRESS REDACTED | | Yes | ADA 44029.7251444687 |
| 3.2.009985 | RYAN MURTAUGH | ADDRESS REDACTED | | Yes | ETH 36.6050818571021 |
| 3.2.009986 | RYAN MYLES HANKE | ADDRESS REDACTED | | Yes | ADA 4814.8808870662 |
| | | | | | BTC 0.0466635557629491 |
| | | | | | ETH 2.03011715753992 |
| 3.2.009987 | RYAN NEUMAN | ADDRESS REDACTED | | Yes | BTC 15.0240760758351 |
| 3.2.009988 | RYAN NOCKELS | ADDRESS REDACTED | | Yes | BTC 0.0645576298018879 |
| 3.2.009989 | RYAN NOREN | ADDRESS REDACTED | | Yes | BTC 3.96654416792868 |
| | | | | | LTC 222.704856245433 |
| | | | | | UNI 497.721068092556 |
| 3.2.009990 | RYAN O'BRIEN | ADDRESS REDACTED | | Yes | BTC 3.71593065463468 |
| 3.2.009991 | RYAN PAFUMI | ADDRESS REDACTED | | Yes | BTC 8.77431423586856 |
| 3.2.009992 | RYAN PARKER | ADDRESS REDACTED | | Yes | ETH 124.602781873748 |
| 3.2.009993 | RYAN PATRICK MOHNEY | ADDRESS REDACTED | | Yes | BTC 0.683635431229094 |
| 3.2.009994 | RYAN PELHAM | ADDRESS REDACTED | | Yes | BTC 1.26491094938675 |
| 3.2.009995 | RYAN PENNELLA | ADDRESS REDACTED | | Yes | BTC 2.83634300841448 |
| 3.2.009996 | RYAN POBOY | ADDRESS REDACTED | | Yes | BTC 0.17414707512075 |
| 3.2.009997 | RYAN QUDDUS | ADDRESS REDACTED | | Yes | ETH 4.16989104689083 |
| | | | | | LTC 9.28070826629937 |
| | | | | | XRP 2321.72015875086 |
| 3.2.009998 | RYAN QUINN | ADDRESS REDACTED | | Yes | BTC 7.89999535294391 |
| 3.2.009999 | RYAN ROSS | ADDRESS REDACTED | | Yes | BTC 3.79880399594014 |
| 3.2.010000 | RYAN ROWE | ADDRESS REDACTED | | Yes | BTC 0.604226736119921 |
| | | | | | ETH 24.0897271484139 |
| 3.2.010001 | RYAN RUNCHEY | ADDRESS REDACTED | | Yes | BTC 4.12003172919067 |
| 3.2.010002 | RYAN SANNA | ADDRESS REDACTED | | Yes | BTC 2.92311373482535 |
| 3.2.010003 | RYAN SCHROEDER | ADDRESS REDACTED | | Yes | BTC 1.91989248602078 |
| 3.2.010004 | RYAN SEAY | ADDRESS REDACTED | | Yes | BTC 0.0566708516010646 |
| 3.2.010005 | RYAN STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.454625601956756 |
| | | | | | ETH 12.9195943390437 |
| 3.2.010006 | RYAN STOBER | ADDRESS REDACTED | | Yes | BTC 4.69222171808923 |
| 3.2.010007 | RYAN STRELESKY | ADDRESS REDACTED | | Yes | BTC 5.67799125787268 |
| 3.2.010008 | RYAN SULLIVAN | ADDRESS REDACTED | | Yes | BTC 0.065058346077475 |
| 3.2.010009 | RYAN THAM | ADDRESS REDACTED | | Yes | ETH 4.57669949999841 |
| 3.2.010010 | RYAN THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.487613626157657 |
| 3.2.010011 | RYAN TINNEY | ADDRESS REDACTED | | Yes | BTC 1.6724608711642 |
| 3.2.010012 | RYAN TREGEA | ADDRESS REDACTED | | Yes | BTC 0.0927385768273672 |
| 3.2.010013 | RYAN VAN HORN | ADDRESS REDACTED | | Yes | BTC 0.881503845560526 |
| 3.2.010014 | RYAN VILLAJUAN | ADDRESS REDACTED | | Yes | BTC 0.204533790006611 |
| 3.2.010015 | RYAN WALKER | ADDRESS REDACTED | | Yes | BTC 2.27477365710126 |
| 3.2.010016 | RYAN WELCH | ADDRESS REDACTED | | Yes | BTC 0.0703494609472555 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010017 | RYAN WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.42939164794810 |
| 3.2.010018 | RYAN WILLIAMS | ADDRESS REDACTED | | Yes | ETH 4.95911273836429 |
| 3.2.010019 | RYAN WIMALASENA | ADDRESS REDACTED | | Yes | BTC 0.01755140830188888 |
| 3.2.010020 | RYAN Y CHUA | ADDRESS REDACTED | | Yes | BTC 4.412381141483 |
| 3.2.010021 | RYAN YEATS | ADDRESS REDACTED | | Yes | ADA 452.502851507501 |
| 3.2.010022 | RYAN YUKIO NAKAIMA | ADDRESS REDACTED | | Yes | BAT 3532.94697569552 |
| | | | | | BTC 25.5965606188472 |
| | | | | | LINK 10154.9811718543 |
| | | | | | MANA 12903.2258064516 |
| 3.2.010023 | RYAN ZAK | ADDRESS REDACTED | | Yes | BTC 0.395695603918351 |
| 3.2.010024 | RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | | Yes | ETH 5.48486310354153 |
| 3.2.010025 | RYF VAN RIJ | ADDRESS REDACTED | | Yes | ETH 11.1978624395578 |
| 3.2.010026 | RYLAND ARIOLA | ADDRESS REDACTED | | Yes | ETH 3.43593658547113 |
| 3.2.010027 | RYOHEI SHIMA | ADDRESS REDACTED | | Yes | BTC 0.252072421369595 |
| 3.2.010028 | SABINO MARQUEZ | ADDRESS REDACTED | | Yes | BTC 11.5971181371468 |
| 3.2.010029 | SABRI BARAC | ADDRESS REDACTED | | Yes | ETH 2.11512025248379 |
| 3.2.010030 | SABRINA TONG | ADDRESS REDACTED | | Yes | BTC 0.0433868431439106 |
| 3.2.010031 | SACHIN PATEL | ADDRESS REDACTED | | Yes | ETH 17.7142025130723 |
| 3.2.010032 | SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | | Yes | BTC 1.38944206 |
| | | | | | SOL 472.354895899069 |
| 3.2.010033 | SAEHOON W PAK | ADDRESS REDACTED | | Yes | BTC 2.32257421549627 |
| 3.2.010034 | SAFVAN TOPIA | ADDRESS REDACTED | | Yes | BTC 1.7457653282101 |
| | | | | | ETH 90 |
| 3.2.010035 | SAGAR BUDAVI | ADDRESS REDACTED | | Yes | BTC 0.551558575815157 |
| 3.2.010036 | SAGAR DESHPANDE | ADDRESS REDACTED | | Yes | ADA 471.621919571956 |
| 3.2.010037 | SAGARIAS SHAPAKA | ADDRESS REDACTED | | Yes | BTC 0.0313168745759173 |
| | | | | | LTC 6.25492823569038 |
| | | | | | ZRX 2383.61890907849 |
| 3.2.010038 | SAGIE MORDECHAI BEN-GURION | ADDRESS REDACTED | | Yes | BTC 1.05043410181086 |
| 3.2.010039 | SAGUN PRAJAPATI | ADDRESS REDACTED | | Yes | BTC 1.28397741905751 |
| 3.2.010040 | SAHAJANAND PATEL | ADDRESS REDACTED | | Yes | BTC 0.415625 |
| | | | | | ETH 9.4733930283406 |
| 3.2.010041 | SAHLE ENDESHAW | ADDRESS REDACTED | | Yes | ETH 5.27316479697216 |
| 3.2.010042 | SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | | Yes | BTC 0.590854074002688 |
| 3.2.010043 | SAI SURYA CHINTALA | ADDRESS REDACTED | | Yes | BTC 0.1634087055979 |
| 3.2.010044 | SAICHEONG GARY TAM | ADDRESS REDACTED | | Yes | BTC 2.02213352402286 |
| | | | | | ETH 27.2635908008691 |
| 3.2.010045 | SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | | Yes | MATIC 2663.36782049383 |
| | | | | | PAX 3400 |
| 3.2.010046 | SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | | Yes | DOT 418.928958018598 |
| 3.2.010047 | SAKON THEERASUWANAJAK | ADDRESS REDACTED | | Yes | BTC 0.0104607857146868 |
| 3.2.010048 | SALIM MITHA | ADDRESS REDACTED | | Yes | BTC 7.77629093438058 |
| 3.2.010049 | SALMAN RAHMAN | ADDRESS REDACTED | | Yes | BTC 0.986360615377523 |
| | | | | | MATIC 4535.39327843552 |
| 3.2.010050 | SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.582420967154817 |
| 3.2.010051 | SALVADOR BARRAZA JR | ADDRESS REDACTED | | Yes | BTC 6.1672876782731 |
| | | | | | MATIC 214419.749817684 |
| 3.2.010052 | SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | | Yes | BTC 0.937265816105314 |
| 3.2.010053 | SALVADOR MUNOZ VERAS | ADDRESS REDACTED | | Yes | DOT 452.388064655315 |
| 3.2.010054 | SALVATORE PUTZU | ADDRESS REDACTED | | Yes | XRP 12891.1595979798 |
| 3.2.010055 | SAM CARUSO | ADDRESS REDACTED | | Yes | BTC 0.21743441686848 |
| 3.2.010056 | SAM HALL | ADDRESS REDACTED | | Yes | BTC 0.214546567377333 |
| 3.2.010057 | SAM LOVELL | ADDRESS REDACTED | | Yes | BTC 3.01511221897729 |
| | | | | | ETH 53.9335729988179 |
| | | | | | MATIC 15169.5173222687 |
| 3.2.010058 | SAM MORGAN | ADDRESS REDACTED | | Yes | UNI 14363.0758566529 |
| 3.2.010059 | SAM MORRIS | ADDRESS REDACTED | | Yes | BTC 0.521048676967718 |
| 3.2.010060 | SAM PATHRADECHA | ADDRESS REDACTED | | Yes | BTC 0.220953468839753 |
| 3.2.010061 | SAMANTHA BROUWERS | ADDRESS REDACTED | | Yes | BTC 0.2380397940383 |
| 3.2.010062 | SAMANTHA GRINNEY | ADDRESS REDACTED | | Yes | BTC 1.0136079838314623 |
| 3.2.010063 | SAMANY BOLDEWIJN | ADDRESS REDACTED | | Yes | ETH 1.03395620917855 |
| 3.2.010064 | SAMER KURAISHI | ADDRESS REDACTED | | Yes | BTC 12.088818368857 |
| 3.2.010065 | SAMI MAKINEN | ADDRESS REDACTED | | Yes | BTC 0.407311438172133 |
| 3.2.010066 | SAMI UR REHMAN | ADDRESS REDACTED | | Yes | ETH 5.40753788448642 |
| 3.2.010067 | SAMIR SAHYOUN | ADDRESS REDACTED | | Yes | BTC 0.262606074127953 |
| 3.2.010068 | SAMIRA AHMED | ADDRESS REDACTED | | Yes | BTC 0.249801229593023 |
| 3.2.010069 | SAMIT DESAI | ADDRESS REDACTED | | Yes | ADA 9027.86333861932 |
| | | | | | BTC 0.39346392164701 |
| 3.2.010070 | SAMMY VAN BENEDEN | ADDRESS REDACTED | | Yes | ETH 4.82455336766585 |
| 3.2.010071 | SAMNANG SAMRETH | ADDRESS REDACTED | | Yes | ADA 6359.0259558761 |
| 3.2.010072 | SAMPATH JOHN | ADDRESS REDACTED | | Yes | BTC 0.32106937341478 |
| 3.2.010073 | SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | | Yes | BTC 0.404261606893275 |
| 3.2.010074 | SAMRUDH CANPADEE | ADDRESS REDACTED | | Yes | ETH 2.05489614314253 |
| 3.2.010075 | SAMU AALTONEN | ADDRESS REDACTED | | Yes | BTC 0.189563192244157 |
| 3.2.010076 | SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | | Yes | BTC 0.289388959291003 |
| 3.2.010077 | SAMUEL ARBACE | ADDRESS REDACTED | | Yes | BTC 1.182177596897796 |
| 3.2.010078 | SAMUEL ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.67261153245156 |
| 3.2.010079 | SAMUEL ASKEW | ADDRESS REDACTED | | Yes | BTC 0.10262005272435 |
| 3.2.010080 | SAMUEL CANHAM | ADDRESS REDACTED | | Yes | BTC 0.0319855236309404 |
| 3.2.010081 | SAMUEL CHAO | ADDRESS REDACTED | | Yes | BTC 1.00397800340591 |
| 3.2.010082 | SAMUEL DIAMOND | ADDRESS REDACTED | | Yes | BTC 1.77720950651224 |
| | | | | | USDC 5912 |
| 3.2.010083 | SAMUEL DILLARD | ADDRESS REDACTED | | Yes | BTC 2.02938608493411 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010084 | SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | | Yes | BTC 0.392413342053629<br>ETH 2.777739198066690 |
| 3.2.010085 | SAMUEL EMPFIELD | ADDRESS REDACTED | | Yes | BTC 0.953459100246434 |
| 3.2.010086 | SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | | Yes | BTC 1.78531577772818 |
| 3.2.010087 | SAMUEL FUENTES | ADDRESS REDACTED | | Yes | BTC 0.319153186607133 |
| 3.2.010088 | SAMUEL GEORGE BASHEER | ADDRESS REDACTED | | Yes | BTC 0.469266079464039 |
| 3.2.010089 | SAMUEL HAMATA | ADDRESS REDACTED | | Yes | MATIC 2194.29131889896 |
| 3.2.010090 | SAMUEL HART | ADDRESS REDACTED | | Yes | BTC 0.420953321540695 |
| 3.2.010091 | SAMUEL HELLEN | ADDRESS REDACTED | | Yes | BTC 0.072836486661056 |
| 3.2.010092 | SAMUEL JAMES BAKER | ADDRESS REDACTED | | Yes | BTC 0.51479888248186<br>ETH 1.9556396759868 |
| 3.2.010093 | SAMUEL JOSEPH PARKS | ADDRESS REDACTED | | Yes | BTC 0.247654853285064 |
| 3.2.010094 | SAMUEL KININGHAM | ADDRESS REDACTED | | Yes | BTC 0.0155581485803189<br>ETH 0.615816024852788 |
| 3.2.010095 | SAMUEL LEWIS | ADDRESS REDACTED | | Yes | BTC 0.103820108067294 |
| 3.2.010096 | SAMUEL LEWIS GREEN | ADDRESS REDACTED | | Yes | BTC 8.74459772491911 |
| 3.2.010097 | SAMUEL LIMBONG | ADDRESS REDACTED | | Yes | BTC 0.965608651446716 |
| 3.2.010098 | SAMUEL LOVELL | ADDRESS REDACTED | | Yes | BTC 0.119691960703583<br>ETH 0.889459290196056 |
| 3.2.010099 | SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | | Yes | BTC 0.080716029292074 |
| 3.2.010100 | SAMUEL MOSTARD | ADDRESS REDACTED | | Yes | BTC 0.1153319062302<br>ETH 4.19549543154858 |
| 3.2.010101 | SAMUEL NEWBERRY | ADDRESS REDACTED | | Yes | BTC 1.18571338263893<br>ETH 8.54758065989433 |
| 3.2.010102 | SAMUEL OFA MANU | ADDRESS REDACTED | | Yes | BTC 0.00108415391111 |
| 3.2.010103 | SAMUEL OLIVAS | ADDRESS REDACTED | | Yes | BTC 0.812975082313727 |
| 3.2.010104 | SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | | Yes | BTC 0.162181530101627 |
| 3.2.010105 | SAMUEL ROBERTSON | ADDRESS REDACTED | | Yes | ETH 1.0997844548956 |
| 3.2.010106 | SAMUEL SANTOSO | ADDRESS REDACTED | | Yes | BTC 6.11514999568142 |
| 3.2.010107 | SAMUEL SMITH | ADDRESS REDACTED | | Yes | BTC 0.33775374647237 |
| 3.2.010108 | SAMUEL STOVALL | ADDRESS REDACTED | | Yes | BTC 0.219279368689097 |
| 3.2.010109 | SAMUEL ULLOA | ADDRESS REDACTED | | Yes | BTC 0.0831047951466799 |
| 3.2.010110 | SAMUEL VERGHESE | ADDRESS REDACTED | | Yes | DOT 537.171523271342<br>ETH 18.6498622190961 |
| 3.2.010111 | SAMUEL WIELAND | ADDRESS REDACTED | | Yes | BTC 0.149858675946232 |
| 3.2.010112 | SAMULI TARKKA | ADDRESS REDACTED | | Yes | BTC 0.233263354327035 |
| 3.2.010113 | SAMWIRI MUKASA | ADDRESS REDACTED | | Yes | BTC 1.99300037080682<br>ETH 21.2994374046527 |
| 3.2.010114 | SAMY ASADI | ADDRESS REDACTED | | Yes | ETH 1.69803791613027 |
| 3.2.010115 | SAN LO | ADDRESS REDACTED | | Yes | BTC 43.2790557740915 |
| 3.2.010116 | SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | | Yes | BTC 0.201016404346677 |
| 3.2.010117 | SANDEEP GHAEL | ADDRESS REDACTED | | Yes | BTC 4.5552999403633 |
| 3.2.010118 | SANDEEP JOHAL | ADDRESS REDACTED | | Yes | BTC 2.31050355423954 |
| 3.2.010119 | SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | | Yes | BTC 3.94061699769579 |
| 3.2.010120 | SANDEEP NAIR | ADDRESS REDACTED | | Yes | BTC 0.227695970942427 |
| 3.2.010121 | SANDEEP PULUSANI | ADDRESS REDACTED | | Yes | BTC 9.65876025161336 |
| 3.2.010122 | SANDEEP RAJPUT | ADDRESS REDACTED | | Yes | BTC 0.891148761359129 |
| 3.2.010123 | SANDEEP SUBEDI | ADDRESS REDACTED | | Yes | ADA 541.794554693273<br>BTC 0.0170073812034422 |
| 3.2.010124 | SANDER PLESSERS | ADDRESS REDACTED | | Yes | BTC 2.49378993416198<br>ETH 13.1642287471961<br>SOL 61.133878536678 |
| 3.2.010125 | SANDER VAN DER HIMST | ADDRESS REDACTED | | Yes | BTC 0.636849128685883 |
| 3.2.010126 | SANDER VAN STRIJP | ADDRESS REDACTED | | Yes | BTC 0.285434955470414 |
| 3.2.010127 | SANDER ZUIDGEEST | ADDRESS REDACTED | | Yes | BTC 0.230156192759707<br>ETH 6.5125794314359 |
| 3.2.010128 | SANDIP DEY | ADDRESS REDACTED | | Yes | ADA 135609.186807356 |
| 3.2.010129 | SÁNDOR BENKE | ADDRESS REDACTED | | Yes | MATIC 1617.12939679192 |
| 3.2.010130 | SANDRA BAUMEISTER | ADDRESS REDACTED | | Yes | BTC 1.23513326262503 |
| 3.2.010131 | SANDRA BORGES | ADDRESS REDACTED | | Yes | DOT 141.525422680566 |
| 3.2.010132 | SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | | Yes | ETH 1.73357108042335 |
| 3.2.010133 | SANDRO WEILER TIBOCHA | ADDRESS REDACTED | | Yes | ADA 8219.12308876539<br>BNB 8.01095378729496<br>BTC 0.193199381761978<br>DOT 361.81244692308<br>EOS 5237.90626612167<br>LTC 30.7131202610615<br>MANA 4223.57366457846 |
| 3.2.010134 | SANDY ROSENTHAL | ADDRESS REDACTED | | Yes | BTC 0.381753012165291 |
| 3.2.010135 | SANELA KAPULAR | ADDRESS REDACTED | | Yes | BTC 6.843201911589 |
| 3.2.010136 | SANELA PETROVIC | ADDRESS REDACTED | | Yes | BTC 2.45290803094012 |
| 3.2.010137 | SANG CHUNG | ADDRESS REDACTED | | Yes | BTC 0.0820054563565074 |
| 3.2.010138 | SANGEETA BAVEJA | ADDRESS REDACTED | | Yes | BTC 1.07607169184973 |
| 3.2.010139 | SANIL MAN SINGH | ADDRESS REDACTED | | Yes | BTC 0.110266398280368 |
| 3.2.010140 | SANIRA HETTIARACHCHI | ADDRESS REDACTED | | Yes | ADA 36385.925862244 |
| 3.2.010141 | SANJA BREKALO | ADDRESS REDACTED | | Yes | ETH 13.1248816748553<br>LINK 1901.026 |
| 3.2.010142 | SANJAY BABU | ADDRESS REDACTED | | Yes | BTC 0.039589782466703 |
| 3.2.010143 | SANJAY LOHANI | ADDRESS REDACTED | | Yes | LINK 102659.525912024 |
| 3.2.010144 | SANJAY RAI | ADDRESS REDACTED | | Yes | BTC 0.31064993028106700 |
| 3.2.010145 | SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | | Yes | BTC 2.56904713870951 |
| 3.2.010146 | SANJEEV GIRI | ADDRESS REDACTED | | Yes | BTC 0.995568960832917 |

Debtor Name: Celsius Lending LLC

### Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010147 | SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | | Yes | DOT 91.7190187607579<br>LINK 96.04889808I1727<br>LTC 18.8933090519004 |
| 3.2.010148 | SANJEY CHANDROO | ADDRESS REDACTED | | Yes | ADA 17992.7750609397<br>BTC 3.11542033388554 |
| 3.2.010149 | SANJIT RANA | ADDRESS REDACTED | | Yes | USDC 800 |
| 3.2.010150 | SANJITKUMAR PATEL | ADDRESS REDACTED | | Yes | DOT 443.300515403174 |
| 3.2.010151 | SANJIVAN PREMALINGAM | ADDRESS REDACTED | | Yes | BTC 0.989705506433596<br>ETH 4.6428896336507 |
| 3.2.010152 | SANKET CHAUHAN | ADDRESS REDACTED | | Yes | BTC 0.6452366578B0576 |
| 3.2.010153 | SANTHOSH KADACKAL BABY | ADDRESS REDACTED | | Yes | BTC 1.0316626555003 |
| 3.2.010154 | SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | | Yes | BTC 0.0868082683139403 |
| 3.2.010155 | SANTIAGO GIQUEAUX | ADDRESS REDACTED | | Yes | BTC 0.515225414184298 |
| 3.2.010156 | SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | | Yes | BTC 0.944910112462361 |
| 3.2.010157 | SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | | Yes | BTC 0.733893273995974 |
| 3.2.010158 | SANTIAGO PRADA ALBA | ADDRESS REDACTED | | Yes | BTC 0.216094759124223 |
| 3.2.010159 | SANTIAGO RIVERA TORRES | ADDRESS REDACTED | | Yes | BTC 11.5757185816667<br>ETH 74.0687997765742 |
| 3.2.010160 | SANTIAGO SOTO-AGUILAR | ADDRESS REDACTED | | Yes | BTC 2.53592 |
| 3.2.010161 | SANTOSH DWARAKANATH | ADDRESS REDACTED | | Yes | BTC 0.377774048031181<br>ETH 18.515647041146 |
| 3.2.010162 | SANTOSH GAUCHAN | ADDRESS REDACTED | | Yes | LINK 4943.81985193905 |
| 3.2.010163 | SANTOSH SHEELVANTH | ADDRESS REDACTED | | Yes | ETH 6.09337227583886 |
| 3.2.010164 | SANTUZZA KAPSALIS | ADDRESS REDACTED | | Yes | BTC 6.72628718763173 |
| 3.2.010165 | SARA BATISTA DOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.1054316686372<br>ETH 2.0725951746115 |
| 3.2.010166 | SARA BUCK | ADDRESS REDACTED | | Yes | BTC 0.174010108280553 |
| 3.2.010167 | SARA HAWLEY-FLORES | ADDRESS REDACTED | | Yes | BTC 0.091236713653574 2 |
| 3.2.010168 | SARA PORRAS BROWN | ADDRESS REDACTED | | Yes | BTC 16.2520844386794<br>PAXG 55.6250596591443 |
| 3.2.010169 | SARA SWERSKY | ADDRESS REDACTED | | Yes | BTC 0.0847358424263168<br>ETH 0.633081683364196 |
| 3.2.010170 | SARAD LIMBU LAWATI | ADDRESS REDACTED | | Yes | BTC 0.668371128326177<br>ETH 1.28999040464321 |
| 3.2.010171 | SARAH CHILIA | ADDRESS REDACTED | | Yes | BTC 0.296133344614603 |
| 3.2.010172 | SARAH DENG | ADDRESS REDACTED | | Yes | BTC 2.9877241928441 3 |
| 3.2.010173 | SARAH FALCONER | ADDRESS REDACTED | | Yes | BTC 0.240253471259311 |
| 3.2.010174 | SARAH JACOBSON | ADDRESS REDACTED | | Yes | BTC 0.296882731321128 |
| 3.2.010175 | SARAH JONES | ADDRESS REDACTED | | Yes | BTC 1.02201374506386 |
| 3.2.010176 | SARAH RECH | ADDRESS REDACTED | | Yes | BTC 0.6425299472345 3 |
| 3.2.010177 | SARINA BAKKER | ADDRESS REDACTED | | Yes | MATIC 2782.72838929483 |
| 3.2.010178 | SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | | Yes | BTC 0.0987156885789242 |
| 3.2.010179 | SASA VULIN | ADDRESS REDACTED | | Yes | MATIC 183235.3909629 4 |
| 3.2.010180 | SASCHA HOLLM | ADDRESS REDACTED | | Yes | BTC 3.85625930232918 |
| 3.2.010181 | SASCHA LANG | ADDRESS REDACTED | | Yes | ETH 14.9941019201283 |
| 3.2.010182 | SASCHA THOMAS HEINZ KLIEGEL | ADDRESS REDACTED | | Yes | ETH 15.2000947088758 |
| 3.2.010183 | SASHA DARE | ADDRESS REDACTED | | Yes | BTC 0.34118878049538 1<br>ETH 4.30044397476531 |
| 3.2.010184 | SASI BHUSHAN KODATHALA | ADDRESS REDACTED | | Yes | MATIC 218992.070976567 |
| 3.2.010185 | SASKIA QUIVOOIJ | ADDRESS REDACTED | | Yes | ADA 10445.038156<br>BTC 0.51563305676651 1 |
| 3.2.010186 | SATHISH DUVVURU | ADDRESS REDACTED | | Yes | BTC 0.6267769548153 79 |
| 3.2.010187 | SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | | Yes | XRP 101100.113665413 |
| 3.2.010188 | SATIN CRABLE | ADDRESS REDACTED | | Yes | BTC 0.218771183155628 |
| 3.2.010189 | SATINI BOONLUE | ADDRESS REDACTED | | Yes | XLM 79709.3245058342 |
| 3.2.010190 | SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | | Yes | BNB 1.94202484649435 |
| 3.2.010191 | SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | | Yes | BTC 2.04906160208172 |
| 3.2.010192 | SATWIK DESHPANDE | ADDRESS REDACTED | | Yes | BTC 0.482703393370913 |
| 3.2.010193 | SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | Yes | BTC 6.33882942281987 |
| 3.2.010194 | SATYAM MISRA | ADDRESS REDACTED | | Yes | BTC 9.1998049766431 |
| 3.2.010195 | SATYANARAYANA DILLIKAR | ADDRESS REDACTED | | Yes | BTC 0.31385437<br>ETH 9.19083197866605 |
| 3.2.010196 | SAUL ALEMAN ALVARADO | ADDRESS REDACTED | | Yes | ADA 1788.32074537398 |
| 3.2.010197 | SAUL CANO QUIÑONES | ADDRESS REDACTED | | Yes | DOT 67.5129353372842 |
| 3.2.010198 | SAULIUS BUBINAS | ADDRESS REDACTED | | Yes | BTC 4.144519376124 |
| 3.2.010199 | SAUMIL G SHAH | ADDRESS REDACTED | | Yes | ETH 20.4287564180456 |
| 3.2.010200 | SAURABH PRAKASH UPADHYAY | ADDRESS REDACTED | | Yes | BTC 0.945634309293735<br>MATIC 4557.72997247811 |
| 3.2.010201 | SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | | Yes | BTC 11.0362561509752 |
| 3.2.010202 | SAVANNAH MITCHELL | ADDRESS REDACTED | | Yes | BTC 0.81376627596174 4 |
| 3.2.010203 | SAVVAS SHIAPANIS | ADDRESS REDACTED | | Yes | ETH 8.02002699269427 |
| 3.2.010204 | SAW NAY HTET WIN | ADDRESS REDACTED | | Yes | BTC 0.00986104980150328 |
| 3.2.010205 | SAWYER RICE | ADDRESS REDACTED | | Yes | BTC 0.323215176608609<br>ETH 3.58259365230344 |
| 3.2.010206 | SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | | Yes | BTC 0.707074308036921 |
| 3.2.010207 | SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | | Yes | BTC 34.8229831307486 |
| 3.2.010208 | SCELO ZUMA | ADDRESS REDACTED | | Yes | BTC 0.088964426737143 3 |
| 3.2.010209 | SCHALK BURGER | ADDRESS REDACTED | | Yes | BTC 1.23281994766526 |
| 3.2.010210 | SCHALK LIEBENBERG | ADDRESS REDACTED | | Yes | ETH 0.856576904545211 |
| 3.2.010211 | SCHALK-WILLEM BURGER | ADDRESS REDACTED | | Yes | BTC 0.262491349009458 |

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010212 | SCORPIO TRAN | ADDRESS REDACTED | | Yes | BTC 0.850066464495364 |
| 3.2.010213 | SCOTT AGBINCOLA | ADDRESS REDACTED | | Yes | BTC 0.12931554144040 |
| 3.2.010214 | SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | | Yes | BTC 2.51036814798489 |
| 3.2.010215 | SCOTT ANDERSON | ADDRESS REDACTED | | Yes | BTC 6.17999297987504 |
| 3.2.010216 | SCOTT ANDREW BROWN | ADDRESS REDACTED | | Yes | BTC 0.0484508730477512 |
| 3.2.010217 | SCOTT ASHCROFT | ADDRESS REDACTED | | Yes | BTC 0.455021158483869 |
| 3.2.010218 | SCOTT AUGUSTINE | ADDRESS REDACTED | | Yes | BTC 2.3472714326465 |
| 3.2.010219 | SCOTT BARTAL | ADDRESS REDACTED | | Yes | BTC 0.585775697319398 |
| | | | | | ETH 5.87868782960027 |
| 3.2.010220 | SCOTT BERGH HATCHER | ADDRESS REDACTED | | Yes | BTC 0.187108242118065 |
| 3.2.010221 | SCOTT BERRY | ADDRESS REDACTED | | Yes | BTC 4.9875317206982 |
| 3.2.010222 | SCOTT BLACKGROVE | ADDRESS REDACTED | | Yes | BTC 2.46564182450841 |
| 3.2.010223 | SCOTT BOSCH | ADDRESS REDACTED | | Yes | USDC 500 |
| 3.2.010224 | SCOTT BOWES | ADDRESS REDACTED | | Yes | ETH 17.063311878451 |
| 3.2.010225 | SCOTT BOYD | ADDRESS REDACTED | | Yes | BTC 0.938484881170302 |
| 3.2.010226 | SCOTT CLARK | ADDRESS REDACTED | | Yes | BTC 2.93101292037196 |
| 3.2.010227 | SCOTT CONNOR | ADDRESS REDACTED | | Yes | BTC 1.27765290429433 |
| 3.2.010228 | SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | | Yes | BTC 0.936235567835806 |
| 3.2.010229 | SCOTT DANIEL CORKUM | ADDRESS REDACTED | | Yes | ADA 25139.5841437168 |
| 3.2.010230 | SCOTT DAVIS | ADDRESS REDACTED | | Yes | BTC 0.949623662719406 |
| 3.2.010231 | SCOTT DELANGE | ADDRESS REDACTED | | Yes | BTC 0.0166619061220603 |
| 3.2.010232 | SCOTT EDELKAMP | ADDRESS REDACTED | | Yes | BTC 0.817561214895965 |
| 3.2.010233 | SCOTT EVANS | ADDRESS REDACTED | | Yes | BTC 1.79942357331868 |
| 3.2.010234 | SCOTT FLATEBO | ADDRESS REDACTED | | Yes | BTC 0.0378232707673396 |
| | | | | | DOT 23.5061949426101 |
| 3.2.010235 | SCOTT FRANKLIN | ADDRESS REDACTED | | Yes | BTC 3.41202254987267 |
| 3.2.010236 | SCOTT GOOLD | ADDRESS REDACTED | | Yes | BTC 0.251709109470541 |
| 3.2.010237 | SCOTT GUNDESEN | ADDRESS REDACTED | | Yes | BTC 0.16183410415169 |
| 3.2.010238 | SCOTT HAIRFIELD | ADDRESS REDACTED | | Yes | BTC 2.55132787933128 |
| 3.2.010239 | SCOTT HARDISON | ADDRESS REDACTED | | Yes | LTC 2214.71115347145 |
| 3.2.010240 | SCOTT HENNESSEY | ADDRESS REDACTED | | Yes | BTC 3.33731768316645 |
| 3.2.010241 | SCOTT HOENES | ADDRESS REDACTED | | Yes | BTC 0.418193901454191 |
| | | | | | ETH 3.86895089527523 |
| 3.2.010242 | SCOTT HOGAN | ADDRESS REDACTED | | Yes | BTC 0.77832154375634 |
| 3.2.010243 | SCOTT HUFFMAN | ADDRESS REDACTED | | Yes | BTC 0.121114251110213 |
| 3.2.010244 | SCOTT HUGHES | ADDRESS REDACTED | | Yes | ETH 2.99248956407772 |
| 3.2.010245 | SCOTT JAMES BALLARD | ADDRESS REDACTED | | Yes | BTC 2.07376684935565 |
| 3.2.010246 | SCOTT JARVIS | ADDRESS REDACTED | | Yes | ETH 6.96222145807596 |
| 3.2.010247 | SCOTT JERZYK | ADDRESS REDACTED | | Yes | BTC 0.166161834703591 |
| 3.2.010248 | SCOTT JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.27348686004941 |
| | | | | | SOL 109.106893782802 |
| 3.2.010249 | SCOTT JOSCELYNE | ADDRESS REDACTED | | Yes | BTC 21.2801065908761 |
| | | | | | ETH 0.749897831666919 |
| 3.2.010250 | SCOTT KING | ADDRESS REDACTED | | Yes | BTC 0.612167506365458 |
| 3.2.010251 | SCOTT KINSMAN | ADDRESS REDACTED | | Yes | BTC 0.585576089757103 |
| 3.2.010252 | SCOTT KOLLMORGEN | ADDRESS REDACTED | | Yes | LTC 2909.84692877033 |
| 3.2.010253 | SCOTT LATHAM | ADDRESS REDACTED | | Yes | BTC 1.99302441454907 |
| 3.2.010254 | SCOTT LAWRENCE | ADDRESS REDACTED | | Yes | BTC 0.41230372587O208 |
| 3.2.010255 | SCOTT M EBY | ADDRESS REDACTED | | Yes | BTC 1.89948508323691 |
| 3.2.010256 | SCOTT MARTIN | ADDRESS REDACTED | | Yes | BTC 4.21150128048944 |
| 3.2.010257 | SCOTT MASHBURN | ADDRESS REDACTED | | Yes | BTC 26.6244471128943 |
| 3.2.010258 | SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | | Yes | ETH 40.0053853403342 |
| 3.2.010259 | SCOTT MICHAEL PAUL | ADDRESS REDACTED | | Yes | BTC 2.5889300176O478 |
| 3.2.010260 | SCOTT MITCHELL | ADDRESS REDACTED | | Yes | BTC 8.137496912414148 |
| 3.2.010261 | SCOTT OSTLER | ADDRESS REDACTED | | Yes | BTC 2.66308954527881 |
| 3.2.010262 | SCOTT PRINCIPE | ADDRESS REDACTED | | Yes | ETH 1.68071078787137 |
| 3.2.010263 | SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | | Yes | BTC 1.24570166508108 |
| 3.2.010264 | SCOTT SILVA | ADDRESS REDACTED | | Yes | BTC 0.684023769826001 |
| 3.2.010265 | SCOTT SPENCER | ADDRESS REDACTED | | Yes | BTC 0.085753936703240993 |
| 3.2.010266 | SCOTT TRACHT | ADDRESS REDACTED | | Yes | BTC 0.0826873385O1292 |
| 3.2.010267 | SCOTT VAN RIESSEN | ADDRESS REDACTED | | Yes | ZEC 105.804975690392 |
| 3.2.010268 | SCOTT W GALAMBOS | ADDRESS REDACTED | | Yes | ETH 36.4880083885922 |
| 3.2.010269 | SCOTT WILHELM | ADDRESS REDACTED | | Yes | BTC 7.44143176399889 |
| 3.2.010270 | SCOTT YALE | ADDRESS REDACTED | | Yes | BTC 0.527736893006626 |
| 3.2.010271 | SCR OÜ | ADDRESS REDACTED | | Yes | ETH 23.497772005528 |
| 3.2.010272 | SEAN A MACALUSO | ADDRESS REDACTED | | Yes | BTC 37.505998005218 |
| 3.2.010273 | SEAN ABRAHAMSEN | ADDRESS REDACTED | | Yes | BTC 0.78898588055017 |
| 3.2.010274 | SEAN ALLEN | ADDRESS REDACTED | | Yes | BTC 0.267403508206453 |
| 3.2.010275 | SEAN ARAKI | ADDRESS REDACTED | | Yes | ETH 55.4331721907123 |
| 3.2.010276 | SEAN BABILA | ADDRESS REDACTED | | Yes | BTC 0.0877863160238117 |
| 3.2.010277 | SEAN BARDON | ADDRESS REDACTED | | Yes | ETH 10 |
| 3.2.010278 | SEAN BAXENDALE | ADDRESS REDACTED | | Yes | BTC 0.504417263344914 |
| 3.2.010279 | SEAN BERTSCH STONER | ADDRESS REDACTED | | Yes | BTC 9.60197786651078 |
| 3.2.010280 | SEAN BIGGINS | ADDRESS REDACTED | | Yes | BTC 0.904035044354384 |
| | | | | | ETH 82.8521953748947 |
| 3.2.010281 | SEAN BRANDT | ADDRESS REDACTED | | Yes | BTC 0.097366468842799 |
| 3.2.010282 | SEAN CAGLE | ADDRESS REDACTED | | Yes | ETH 17.0276336054821 |
| 3.2.010283 | SEAN CONLIFFE | ADDRESS REDACTED | | Yes | BTC 0.79719904343O691 |
| | | | | | ETH 19.9121212534102 |
| 3.2.010284 | SEAN CONWAY | ADDRESS REDACTED | | Yes | ETH 2.11959346603795 |
| 3.2.010285 | SEAN COOK | ADDRESS REDACTED | | Yes | BTC 0.392954898853744 |
| 3.2.010286 | SEAN DALTON | ADDRESS REDACTED | | Yes | BTC 3.41481337847563 |
| 3.2.010287 | SEAN DRAKE | ADDRESS REDACTED | | Yes | BTC 0.454173857752747 |

Debtor Name: Celsius Lending LLC                                                                                                          Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010288 | SEAN EBRAHIM | ADDRESS REDACTED | | Yes | BTC 1.2211289109471<br>DOT 201.410235103484<br>ETH 5.54572226064835 |
| 3.2.010289 | SEAN EGAN | ADDRESS REDACTED | | Yes | BTC 1.90253714222158 |
| 3.2.010290 | SEAN EKEKWE | ADDRESS REDACTED | | Yes | BTC 0.258405100635234 |
| 3.2.010291 | SEAN ESTEP | ADDRESS REDACTED | | Yes | BTC 0.167797250489741 |
| 3.2.010292 | SEAN FLANAGAN | ADDRESS REDACTED | | Yes | BTC 0.31117641974241 |
| 3.2.010293 | SEAN FOFONOFF | ADDRESS REDACTED | | Yes | BTC 0.130896894155676 |
| 3.2.010294 | SEAN GALLINGER | ADDRESS REDACTED | | Yes | BTC 4.44662987881903 |
| 3.2.010295 | SEAN HARDING | ADDRESS REDACTED | | Yes | ETH 62.7275094867636 |
| 3.2.010296 | SEAN HENRY COLLARD | ADDRESS REDACTED | | Yes | BTC 0.287893265918267<br>ETH 0.902547835426633 |
| 3.2.010297 | SEAN JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.0879579374695394 |
| 3.2.010298 | SEAN JOSEPH | ADDRESS REDACTED | | Yes | BTC 1.99195246117827 |
| 3.2.010299 | SEAN LAVERY | ADDRESS REDACTED | | Yes | BTC 3.01286460602137 |
| 3.2.010300 | SEAN LAVINE | ADDRESS REDACTED | | Yes | BTC 9.13261646450568 |
| 3.2.010301 | SEAN LEE PRECHT | ADDRESS REDACTED | | Yes | BTC 0.0551569468439778 |
| 3.2.010302 | SEAN MAHONEY | ADDRESS REDACTED | | Yes | BTC 0.72880444526753 |
| 3.2.010303 | SEAN MARIN | ADDRESS REDACTED | | Yes | ETH 30.9794803930895 |
| 3.2.010304 | SEAN MCGILL | ADDRESS REDACTED | | Yes | BTC 0.428385174147885 |
| 3.2.010305 | SEAN MICHAEL HINZE | ADDRESS REDACTED | | Yes | BTC 1.46702056618276<br>ETH 2.01538191079289 |
| 3.2.010306 | SEAN MICHAEL MULLIN | ADDRESS REDACTED | | Yes | BTC 28.4994370818795 |
| 3.2.010307 | SEAN MICHAEL RICE | ADDRESS REDACTED | | Yes | BTC 0.146266765956365<br>ETH 1.17676477943015<br>MATIC 3417.25056562616 |
| 3.2.010308 | SEAN MILLER | ADDRESS REDACTED | | Yes | BTC 1.3567907376418<br>ETH 7.7159992565642 |
| 3.2.010309 | SEAN MULLIN | ADDRESS REDACTED | | Yes | BTC 1.35995111775837<br>ETH 17.895595429533 |
| 3.2.010310 | SEAN MURPHY | ADDRESS REDACTED | | Yes | BTC 9.08104378369802 |
| 3.2.010311 | SEAN MYERS | ADDRESS REDACTED | | Yes | ETH 2.01771735740924 |
| 3.2.010312 | SEAN R BALDOCK | ADDRESS REDACTED | | Yes | BTC 0.439775216378162 |
| 3.2.010313 | SEAN SEAH | ADDRESS REDACTED | | Yes | BTC 0.8796146673343 |
| 3.2.010314 | SEAN SHORT | ADDRESS REDACTED | | Yes | BTC 2.9436784231836 |
| 3.2.010315 | SEAN STEPHENS | ADDRESS REDACTED | | Yes | BTC 1.1448310385783 |
| 3.2.010316 | SEAN STEVENS | ADDRESS REDACTED | | Yes | BTC 0.208959473496043 |
| 3.2.010317 | SEAN SWANSON | ADDRESS REDACTED | | Yes | BTC 0.0678709629177653 |
| 3.2.010318 | SEAN TULLY | ADDRESS REDACTED | | Yes | BTC 0.4942644726815 |
| 3.2.010319 | SEAN WALSH | ADDRESS REDACTED | | Yes | BTC 0.0384014746166252 |
| 3.2.010320 | SEAN WHITE | ADDRESS REDACTED | | Yes | BTC 0.688101423409062 |
| 3.2.010321 | SEAN WILLIAM DUNNING | ADDRESS REDACTED | | Yes | BTC 4.81467181333068 |
| 3.2.010322 | SEAN YOO | ADDRESS REDACTED | | Yes | BTC 0.457187648335558 |
| 3.2.010323 | SEAN ZHUO XUAN LIM | ADDRESS REDACTED | | Yes | ETH 16.7859050772552 |
| 3.2.010324 | SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | | Yes | ETH 0.762416399415698 |
| 3.2.010325 | SEBASTIAN AROCA | ADDRESS REDACTED | | Yes | ADA 46448.7578928632 |
| 3.2.010326 | SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | | Yes | BTC 0.461929324813303 |
| 3.2.010327 | SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | | Yes | BTC 2.20746268591438<br>ETH 3.40782265690893 |
| 3.2.010328 | SEBASTIAN FOO | ADDRESS REDACTED | | Yes | BTC 0.641519117269694<br>ETH 26.5610236863503<br>LINK 1601.8306361556<br>MATIC 62981.1528999315<br>UNI 1302.9315960912 |
| 3.2.010329 | SEBASTIAN FRANCIS | ADDRESS REDACTED | | Yes | BTC 0.173515020868722 |
| 3.2.010330 | SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | | Yes | BTC 0.368716622899722 |
| 3.2.010331 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | Yes | ETH 17.9060654796124 |
| 3.2.010332 | SEBASTIAN MILES | ADDRESS REDACTED | | Yes | ETH 7.70255601563865 |
| 3.2.010333 | SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | | Yes | BTC 0.21000484362432 |
| 3.2.010334 | SEBASTIAN SPERONI | ADDRESS REDACTED | | Yes | BTC 0.16799308997035 |
| 3.2.010335 | SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | | Yes | ETH 0.33931912846146 |
| 3.2.010336 | SÉBASTIEN BOLDUC | ADDRESS REDACTED | | Yes | BTC 0.206093840931638 |
| 3.2.010337 | SEBASTIEN DANIELS | ADDRESS REDACTED | | Yes | ADA 6037.20113523958<br>BTC 0.08363286156295 |
| 3.2.010338 | SEBASTIEN DECOSTE | ADDRESS REDACTED | | Yes | BTC 0.0544155045497759 |
| 3.2.010339 | SEBASTIEN HOULE | ADDRESS REDACTED | | Yes | BTC 0.79369679118885 |
| 3.2.010340 | SEBASTIEN LEBLANC | ADDRESS REDACTED | | Yes | BTC 1.14191032808871 |
| 3.2.010341 | SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | | Yes | ETH 7.70476543215219 |
| 3.2.010342 | SEDRICK KASONGO | ADDRESS REDACTED | | Yes | ETH 6.72963658324329 |
| 3.2.010343 | SEE KAI CHEONG | ADDRESS REDACTED | | Yes | BTC 0.14199259346125 |
| 3.2.010344 | SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | | Yes | BTC 0.0552649320374277 |
| 3.2.010345 | SEIJI WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.325661659505245 |
| 3.2.010346 | SEIKAN CECH | ADDRESS REDACTED | | Yes | ADA 147320.606469829<br>BTC 11.6224505251653<br>ETH 50.1496981499983 |
| 3.2.010347 | SEIMOL MENDEZ | ADDRESS REDACTED | | Yes | DOT 146.652960478595 |
| 3.2.010348 | SELAM GHEBREHIWET | ADDRESS REDACTED | | Yes | ETH 2.7325718984857 |
| 3.2.010349 | SELWYNN SYQUIA | ADDRESS REDACTED | | Yes | BTC 0.0588884799411115 |
| 3.2.010350 | SEMIN -KIM | ADDRESS REDACTED | | Yes | BTC 0.10753636342129<br>ETH 2.91982031653356 |
| 3.2.010351 | SEN TIAN | ADDRESS REDACTED | | Yes | ETH 14 |
| 3.2.010352 | SENAJ HABTEMICAEL | ADDRESS REDACTED | | Yes | BTC 1.62500865930253 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010353 | SENG FATT FONG | ADDRESS REDACTED | | Yes | ADA 3024.55890958021 |
| 3.2.010354 | SENG LEE | ADDRESS REDACTED | | Yes | BTC 0.18343103359935 |
| 3.2.010355 | SENG WAH THOR | ADDRESS REDACTED | | Yes | BTC 1.9452450931201 |
| 3.2.010356 | SENTHIL NATARAJAN | ADDRESS REDACTED | | Yes | BTC 1.26809385017915 |
| 3.2.010357 | SEO JIHUI | ADDRESS REDACTED | | Yes | BTC 4.00159432370997 |
| 3.2.010358 | SEOJUN MOON | ADDRESS REDACTED | | Yes | BTC 2.00211521190928 |
| 3.2.010359 | SEOKHYEON PARK | ADDRESS REDACTED | | Yes | ZEC 737.160083962686 |
| 3.2.010360 | SEONGJUN LEE | ADDRESS REDACTED | | Yes | BTC 0.498637951875261 |
| 3.2.010361 | SEONGPIL HAN | ADDRESS REDACTED | | Yes | BTC 1.0387665003313 |
| 3.2.010362 | SEPPE VAN BROECK | ADDRESS REDACTED | | Yes | BTC 0.972297265807477 |
| 3.2.010363 | SEQUOIA CHEROKEE VERSILLEE BROWN | ADDRESS REDACTED | | Yes | BTC 1.7372189036 7682 |
| 3.2.010364 | SERENA SCHERMA | ADDRESS REDACTED | | Yes | BTC 0.74605437340 3637 |
| 3.2.010365 | SERGE SYB | ADDRESS REDACTED | | Yes | ADA 4727.03205628795 |
| | | | | | ETH 12.762362745935 |
| 3.2.010366 | SERGEI VOITENKO | ADDRESS REDACTED | | Yes | BTC 5.67104336406986 |
| 3.2.010367 | SERGEY MELKUMOV | ADDRESS REDACTED | | Yes | ADA 18735.8117875698 |
| | | | | | BTC 1.54869302658627 |
| | | | | | ETH 24.3117778180036 |
| 3.2.010368 | SERGEY PORUCHIKOV | ADDRESS REDACTED | | Yes | BTC 0.707588772379667 |
| 3.2.010369 | SERGEY TIRASPOLSKY | ADDRESS REDACTED | | Yes | BTC 0.0479846449136276 |
| 3.2.010370 | SERGI CRESPO | ADDRESS REDACTED | | Yes | BTC 0.469200721909824 |
| 3.2.010371 | SERGI SAGAS | ADDRESS REDACTED | | Yes | BTC 26.7441411638995 |
| | | | | | ETH 176.19338409497 |
| 3.2.010372 | SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | | Yes | BTC 0.0249475662410773 |
| 3.2.010373 | SERGIO BERUMEN | ADDRESS REDACTED | | Yes | LTC 211.393873010857 |
| 3.2.010374 | SERGIO BLANCO | ADDRESS REDACTED | | Yes | BTC 0.11522559264 7629 |
| 3.2.010375 | SERGIO CASTANEDA | ADDRESS REDACTED | | Yes | ETH 0.61668201947 9443 |
| 3.2.010376 | SERGIO CASTRO | ADDRESS REDACTED | | Yes | BTC 0.069595176571 9207 |
| | | | | | ETH 0.519035631796122 |
| | | | | | ZEC 5.58964979158921 |
| 3.2.010377 | SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | | Yes | BTC 1.32329104217262 |
| 3.2.010378 | SERGIO DIAZ | ADDRESS REDACTED | | Yes | BTC 0.0562970608242828 |
| 3.2.010379 | SERGIO FARIAS | ADDRESS REDACTED | | Yes | BTC 0.358663507275516 |
| 3.2.010380 | SERGIO FAZ RUELAS | ADDRESS REDACTED | | Yes | BTC 0.1567841821 8006 |
| 3.2.010381 | SERGIO GODOY FRANKE | ADDRESS REDACTED | | Yes | BTC 2.29712858474573 |
| 3.2.010382 | SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | | Yes | ETH 0.169851407710231 |
| 3.2.010383 | SERGIO HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.112217016974583 |
| 3.2.010384 | SERGIO HERNANDEZ | ADDRESS REDACTED | | Yes | LINK 884.372064350962 |
| 3.2.010385 | SERGIO IVAN ARCILA | ADDRESS REDACTED | | Yes | ADA 23058.0039927909 |
| 3.2.010386 | SERGIO MENDEZ VARGAS | ADDRESS REDACTED | | Yes | ADA 2005.98682097881 |
| | | | | | USDT ERC20 3600 |
| 3.2.010387 | SERGIO PELAYO LOPEZ | ADDRESS REDACTED | | Yes | BTC 3.7855094094918 |
| 3.2.010388 | SERGIO RODRIGUES | ADDRESS REDACTED | | Yes | BTC 0.19117260496 5708 |
| 3.2.010389 | SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | | Yes | BTC 0.500498377621784 |
| | | | | | LINK 668.778134026887 |
| 3.2.010390 | SERHAN ULKUMEN | ADDRESS REDACTED | | Yes | BTC 0.228272465388562 |
| 3.2.010391 | SERN YI LOH | ADDRESS REDACTED | | Yes | BTC 5.1144481649409 |
| 3.2.010392 | SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | | Yes | AAVE 12.7589131559427 |
| 3.2.010393 | SETH GORDON SMITH | ADDRESS REDACTED | | Yes | ADA 1620.70869223175 |
| | | | | | BTC 0.05978178067 1722 |
| | | | | | SOL 21.9416878876081 |
| 3.2.010394 | SETH WIJNHAMER | ADDRESS REDACTED | | Yes | BTC 0.204942359872747 |
| 3.2.010395 | SEUNG KYU PARK | ADDRESS REDACTED | | Yes | ADA 6665.41504984064 |
| | | | | | BTC 1.26026743345299 |
| | | | | | ETH 8.85369819833444 |
| | | | | | ZEC 15.3113303844845 |
| 3.2.010396 | SEUNG LEE | ADDRESS REDACTED | | Yes | BTC 0.474018817378801 |
| 3.2.010397 | SEUNGJIN LEE | ADDRESS REDACTED | | Yes | BTC 13.0962976097379 |
| 3.2.010398 | SEUNGJUN PARK | ADDRESS REDACTED | | Yes | BTC 0.983714067111159 |
| 3.2.010399 | SEVAG POLADIAN | ADDRESS REDACTED | | Yes | BTC 0.10086724245781 |
| 3.2.010400 | SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | | Yes | ETH 10.1378237133834 |
| 3.2.010401 | SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | | Yes | DOT 182.848773283399 |
| 3.2.010402 | SEYED REZA HAACK | ADDRESS REDACTED | | Yes | BTC 0.259038596750915 |
| 3.2.010403 | SEZGIN SEZER | ADDRESS REDACTED | | Yes | DOGE 98080.0823872692 |
| 3.2.010404 | SHABNAM RAMZAN | ADDRESS REDACTED | | Yes | ETH 1.99856510584376 |
| 3.2.010405 | SHAEL NATHAN WOLFSON | ADDRESS REDACTED | | Yes | ETH 164.417796601201 |
| 3.2.010406 | SHAHADAT HOSSAIN | ADDRESS REDACTED | | Yes | BTC 0.49831196674 2846 |
| | | | | | ETH 12.7701688854835 |
| 3.2.010407 | SHAHEID SMITH | ADDRESS REDACTED | | Yes | LINK 332.236967123083 |
| 3.2.010408 | SHAHIN DEJBAKHSH | ADDRESS REDACTED | | Yes | BTC 0.29713334206 4751 |
| 3.2.010409 | SHAHRAM POURSHAFIE | ADDRESS REDACTED | | Yes | ETH 27.7766208188081 |
| 3.2.010410 | SHAHRYIAR ALIPOUR | ADDRESS REDACTED | | Yes | BTC 4.62139242553781 |
| 3.2.010411 | SHAHZAD AHMED | ADDRESS REDACTED | | Yes | BTC 5.03752012187881 |
| 3.2.010412 | SHAKEEL RASHID | ADDRESS REDACTED | | Yes | BTC 3.139113474 5382 |
| 3.2.010413 | SHALOM VINKLER | ADDRESS REDACTED | | Yes | BTC 0.16111842340 8414 |
| 3.2.010414 | SHAMAN NARAYANASAMY | ADDRESS REDACTED | | Yes | BTC 0.849346708915918 |
| 3.2.010415 | SHAMSIDIN MUMINOV | ADDRESS REDACTED | | Yes | AAVE 102.574372706034 |
| | | | | | ADA 6464.91141441657 |
| | | | | | BTC 4.41850129112953 |
| 3.2.010416 | SHAN SHUJAH | ADDRESS REDACTED | | Yes | BTC 1.99500205162173 |
| 3.2.010417 | SHANE BOASBERG | ADDRESS REDACTED | | Yes | BTC 0.856347677156925 |
| 3.2.010418 | SHANE BROADBENT | ADDRESS REDACTED | | Yes | BTC 0.00861792158734769 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010419 | SHANE CLABORN | ADDRESS REDACTED | | Yes | BTC 4.909750747975571 |
| 3.2.010420 | SHANE CURTIS WACHLIN | ADDRESS REDACTED | | Yes | BTC 0.139218202780013 |
| 3.2.010421 | SHANE DECONINCK | ADDRESS REDACTED | | Yes | BTC 0.0345298962925588 |
| 3.2.010422 | SHANE DUNN | ADDRESS REDACTED | | Yes | ADA 8611.43374395178 |
| 3.2.010423 | SHANE FARR | ADDRESS REDACTED | | Yes | ETH 25.8954265856607 |
| 3.2.010424 | SHANE HOLLIS | ADDRESS REDACTED | | Yes | ADA 30998.9874672279 |
| | | | | | BTC 1.33030837187973 |
| | | | | | ETH 16.1261475031779 |
| 3.2.010425 | SHANE LEGRAW | ADDRESS REDACTED | | Yes | ETH 1.27949749667189 |
| 3.2.010426 | SHANE LITTLE | ADDRESS REDACTED | | Yes | BTC 1.09714285174202 |
| 3.2.010427 | SHANE MICHAEL PIERS | ADDRESS REDACTED | | Yes | ETH 12.6095709316183 |
| 3.2.010428 | SHANE OWENS | ADDRESS REDACTED | | Yes | BTC 54.4040660023047 |
| 3.2.010429 | SHANE TUMBLESON | ADDRESS REDACTED | | Yes | ADA 8888.64447159895 |
| 3.2.010430 | SHANE WILLIAM WALKER | ADDRESS REDACTED | | Yes | BTC 1.16976043654123 |
| 3.2.010431 | SHANE WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.237480640165203 |
| 3.2.010432 | SHANE WILSON | ADDRESS REDACTED | | Yes | BTC 0.43028334158043 |
| 3.2.010433 | SHANEL SMITH | ADDRESS REDACTED | | Yes | BTC 0.55983627295396 |
| 3.2.010434 | SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | | Yes | BTC 1.0022341495258 |
| 3.2.010435 | SHANNON THRELKELD | ADDRESS REDACTED | | Yes | BTC 0.505 |
| 3.2.010436 | SHANON ZISMAN | ADDRESS REDACTED | | Yes | BTC 0.998329492367533 |
| | | | | | ETH 7.7049296 |
| 3.2.010437 | SHANTEL HIGGINS | ADDRESS REDACTED | | Yes | BTC 1.77961360101458 |
| 3.2.010438 | SHAOLONG WANG | ADDRESS REDACTED | | Yes | BTC 6.63457467115538 |
| 3.2.010439 | SHARAM DANESH | ADDRESS REDACTED | | Yes | BTC 8.63128366773725 |
| | | | | | ETH 176.829329964845 |
| | | | | | LINK 3674.60226447324 |
| 3.2.010440 | SHARIF AHMED | ADDRESS REDACTED | | Yes | BTC 0.42653239058702 |
| 3.2.010441 | SHARIF ELAWNY | ADDRESS REDACTED | | Yes | BTC 2.10191627566963 |
| 3.2.010442 | SHARIF MUHAMMAD | ADDRESS REDACTED | | Yes | BTC 0.0427599242195551 |
| 3.2.010443 | SHARIFF JAUNBOCUS | ADDRESS REDACTED | | Yes | ETH 22.8686521017134 |
| 3.2.010444 | SHARON LEE HALE | ADDRESS REDACTED | | Yes | BTC 0.799744952265464 |
| | | | | | ETH 9.73134535849581 |
| 3.2.010445 | SHARON SHAHEEN MINTO | ADDRESS REDACTED | | Yes | BTC 0.813537260006508 |
| 3.2.010446 | SHATERAH HALL | ADDRESS REDACTED | | Yes | BTC 0.20991791308128 |
| 3.2.010447 | SHAUN ANDREWS | ADDRESS REDACTED | | Yes | BTC 4.14777789010532 |
| 3.2.010448 | SHAUN COOKE | ADDRESS REDACTED | | Yes | BTC 0.106063788763946 |
| 3.2.010449 | SHAUN DAVID GUY | ADDRESS REDACTED | | Yes | BNB 1.345125601103 |
| 3.2.010450 | SHAUN DAVID POUNDER | ADDRESS REDACTED | | Yes | ADA 36783.4678317235 |
| | | | | | BTC 1.75581556923013 |
| | | | | | DOT 152.05898153746 |
| | | | | | ETH 7.97891613778362 |
| | | | | | LTC 231.72131046159 |
| 3.2.010451 | SHAUN FALCONE | ADDRESS REDACTED | | Yes | MATIC 93302.2547024716 |
| 3.2.010452 | SHAUN IALACCI | ADDRESS REDACTED | | Yes | DOT 1138.66371638451 |
| | | | | | ETH 50.7199409 |
| 3.2.010453 | SHAUN MAURO | ADDRESS REDACTED | | Yes | BTC 0.041822775986561 |
| 3.2.010454 | SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | | Yes | BTC 1.105399320302 |
| 3.2.010455 | SHAUN PERTZSCH | ADDRESS REDACTED | | Yes | SOL 108.051454102443 |
| 3.2.010456 | SHAUN RUDLING | ADDRESS REDACTED | | Yes | ETH 118.546459685334 |
| 3.2.010457 | SHAUN TAMASHAUSKY | ADDRESS REDACTED | | Yes | BTC 0.040072129833700 6 |
| 3.2.010458 | SHAVUKA NAIKAKU | ADDRESS REDACTED | | Yes | UNI 38.0717441271205 |
| 3.2.010459 | SHAWN CLARK | ADDRESS REDACTED | | Yes | BTC 3.87010692503066 |
| 3.2.010460 | SHAWN DANIEL | ADDRESS REDACTED | | Yes | BTC 0.91678783881878 4 |
| 3.2.010461 | SHAWN DEXTER | ADDRESS REDACTED | | Yes | BTC 0.628049735628005 |
| 3.2.010462 | SHAWN DUNAWAY | ADDRESS REDACTED | | Yes | BTC 0.045178341503083 4 |
| 3.2.010463 | SHAWN GAYA | ADDRESS REDACTED | | Yes | BTC 0.796966906506159 |
| 3.2.010464 | SHAWN JIWANI | ADDRESS REDACTED | | Yes | BTC 0.998922730388796 |
| 3.2.010465 | SHAWN MCCLOUD | ADDRESS REDACTED | | Yes | BTC 17.2458394412348 |
| 3.2.010466 | SHAWN OLESZCZUK | ADDRESS REDACTED | | Yes | ADA 8199.8757540534 |
| 3.2.010467 | SHAWN PARPART | ADDRESS REDACTED | | Yes | BTC 5.64170932339999 |
| | | | | | ETH 108.957102788881 |
| 3.2.010468 | SHAWN RILEY | ADDRESS REDACTED | | Yes | BTC 0.087815587266739 8 |
| 3.2.010469 | SHAWN STEVEN STEINBORN | ADDRESS REDACTED | | Yes | BTC 106.306204684613 |
| 3.2.010470 | SHAWN SUNDAR | ADDRESS REDACTED | | Yes | BTC 0.108758904054156 |
| | | | | | DASH 14.0187081558945 |
| | | | | | ETH 0.985368415859889 |
| 3.2.010471 | SHAWN TURNER | ADDRESS REDACTED | | Yes | BTC 0.31303261641671 |
| 3.2.010472 | SHAWN W SPIEWAK | ADDRESS REDACTED | | Yes | BTC 0.36784037629472 2 |
| 3.2.010473 | SHAWN-DASCALU MILLSON | ADDRESS REDACTED | | Yes | BTC 0.324460719389603 |
| 3.2.010474 | SHAYAN NOUSHABADI | ADDRESS REDACTED | | Yes | ETH 5.82456449195619 |
| 3.2.010475 | SHEA FONG WOON | ADDRESS REDACTED | | Yes | SOL 60.569240399131 |
| 3.2.010476 | SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | | Yes | BTC 9.8614466742271 |
| 3.2.010477 | SHEE YAIK LEE | ADDRESS REDACTED | | Yes | BTC 0.050434317350076 |
| 3.2.010478 | SHEETAL AGGARWAL | ADDRESS REDACTED | | Yes | ETH 41.3052734709012 |
| 3.2.010479 | SHEETAL PATEL | ADDRESS REDACTED | | Yes | ETH 11.1520741737279 |
| 3.2.010480 | SHELDON DAVIS | ADDRESS REDACTED | | Yes | BTC 0.745040094849447 |
| 3.2.010481 | SHELDON GABON | ADDRESS REDACTED | | Yes | BTC 0.096948544559974 8 |
| 3.2.010482 | SHELDON HARPER | ADDRESS REDACTED | | Yes | BTC 1.46856170868288 |
| | | | | | ETH 34.32850231181 |
| | | | | | USDC 44000 |
| 3.2.010483 | SHELDON MARTIN | ADDRESS REDACTED | | Yes | ETH 3.14160797968426 |

22-10970-mg    Doc 13    Filed 03/24/23    Entered 03/24/23 23:53:49    Main Document
Pg 180 of 204
Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010484 | SHELLEY SEITZ | ADDRESS REDACTED | | Yes | BTC 9.7804771228351<br>ETH 20.4604278275458<br>SOL 877.731513241378 |
| 3.2.010485 | SHELLY KILMER | ADDRESS REDACTED | | Yes | BTC 0.86498357363637<br>ETH 10.3141535888097 |
| 3.2.010486 | SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | | Yes | BTC 8.02550426269288<br>ETH 9.68636021795807 |
| 3.2.010487 | SHEPHERD N HAN | ADDRESS REDACTED | | Yes | BTC 2.6430260682102 |
| 3.2.010488 | SHERIL HEIDI FELDMAN | ADDRESS REDACTED | | Yes | BTC 0.23207196093782 |
| 3.2.010489 | SHERWIN MORADA | ADDRESS REDACTED | | Yes | BTC 0.89982287399526 |
| 3.2.010490 | SHERYL NOVAK | ADDRESS REDACTED | | Yes | BTC 0.0264965002539247 |
| 3.2.010491 | SHIH CHIA | ADDRESS REDACTED | | Yes | BTC 0.177892604607103<br>MATIC 25608.6680286277 |
| 3.2.010492 | SHIH HAO TSENG | ADDRESS REDACTED | | Yes | ETH 4.13497658067273 |
| 3.2.010493 | SHIH-CHING HUANG | ADDRESS REDACTED | | Yes | BTC 0.171501936178477 |
| 3.2.010494 | SHIKHA GAHLOT | ADDRESS REDACTED | | Yes | BTC 2.169809032865 |
| 3.2.010495 | SHIKHAR SAXENA | ADDRESS REDACTED | | Yes | BTC 0.98247912231865<br>ETH 60.6117865383713 |
| 3.2.010496 | SHILO GOOD | ADDRESS REDACTED | | Yes | ETH 4.09718189226148 |
| 3.2.010497 | SHIMON DANZIGER | ADDRESS REDACTED | | Yes | BTC 1.45360340760106 |
| 3.2.010498 | SHING TAK HUAN | ADDRESS REDACTED | | Yes | BTC 0.45778860264356 |
| 3.2.010499 | SHINHEE SON | ADDRESS REDACTED | | Yes | BTC 4.18818545305607 |
| 3.2.010500 | SHIRLEY DEE | ADDRESS REDACTED | | Yes | BTC 3.22793730745249 |
| 3.2.010501 | SHIRLEY HUANG | ADDRESS REDACTED | | Yes | BTC 2.44097048541615 |
| 3.2.010502 | SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | | Yes | AVAX 10.3333397927746<br>SOL 76.8586733151257 |
| 3.2.010503 | SHIVENDRA KUMAR | ADDRESS REDACTED | | Yes | BTC 2.01017097387803 |
| 3.2.010504 | SHIZHAO JAMES NG | ADDRESS REDACTED | | Yes | AAVE 23.4450420631637<br>BTC 1.90173919760478<br>DOT 1753.86803846972<br>ETH 6.67655855815364<br>LINK 1474.08357855635 |
| 3.2.010505 | SHLOMO KOFMAN | ADDRESS REDACTED | | Yes | BTC 2.11108530895733<br>ETH 9.469765951023 |
| 3.2.010506 | SHOGO TAKAYAMA | ADDRESS REDACTED | | Yes | BTC 1.35731252128 |
| 3.2.010507 | SHOHEI TAKAHASHI | ADDRESS REDACTED | | Yes | BTC 3.03576825352463 |
| 3.2.010508 | SHREYA GARG BAJAJ | ADDRESS REDACTED | | Yes | BTC 1.03118610256836<br>ETH 54.9045357789521 |
| 3.2.010509 | SHU-AIB BENJAMIN | ADDRESS REDACTED | | Yes | ADA 2101.87246490319<br>BNB 3.7304385130472 |
| 3.2.010510 | SHUAIB DAVIDS | ADDRESS REDACTED | | Yes | BTC 3.71429738691108<br>ETH 25.1287439122969 |
| 3.2.010511 | SHUBHAM ATTRI | ADDRESS REDACTED | | Yes | ADA 199767.685893371 |
| 3.2.010512 | SHUBHAM GUPTA | ADDRESS REDACTED | | Yes | BTC 0.40939246158700 |
| 3.2.010513 | SHUGUAFTA AHMED | ADDRESS REDACTED | | Yes | BTC 0.415006414260399 |
| 3.2.010514 | SHUHAILA SIDIK | ADDRESS REDACTED | | Yes | BTC 1.60575984051258 |
| 3.2.010515 | SHUJA HUSSAIN | ADDRESS REDACTED | | Yes | BTC 0.375765074462865 |
| 3.2.010516 | SHUJAA HAYES | ADDRESS REDACTED | | Yes | ETH 2.02477836264458 |
| 3.2.010517 | SHUJON MAO | ADDRESS REDACTED | | Yes | BTC 1.10560866060117 |
| 3.2.010518 | SIA CHEW HONG | ADDRESS REDACTED | | Yes | AVAX 878.181652433774<br>DOT 346.022426449893<br>ETH 11.2431405000168<br>MATIC 42159.9542226573<br>SOL 19.1077979213272 |
| 3.2.010519 | SIDDHARTH HURNE | ADDRESS REDACTED | | Yes | BTC 0.119704433787764 |
| 3.2.010520 | SIDDHARTH SAXENA | ADDRESS REDACTED | | Yes | BTC 0.0694854964496596 |
| 3.2.010521 | SIDDHARTH SINGH | ADDRESS REDACTED | | Yes | BTC 4.35065077110907<br>LTC 817.279641658242 |
| 3.2.010522 | SIDDHARTHA ANAND | ADDRESS REDACTED | | Yes | BTC 0.33771898657355 |
| 3.2.010523 | SIDNEY KOCHMAN | ADDRESS REDACTED | | Yes | BTC 1.56833190287056 |
| 3.2.010524 | SIDNEY VASQUEZ | ADDRESS REDACTED | | Yes | BTC 0.065306964368567 |
| 3.2.010525 | SIEMEN GHAYE | ADDRESS REDACTED | | Yes | ETH 0.71929741951333 |
| 3.2.010526 | SIGRID SCHUCK | ADDRESS REDACTED | | Yes | BTC 1.03693782321266 |
| 3.2.010527 | SIGURD ØYE | ADDRESS REDACTED | | Yes | ADA 885.660488480349<br>MATIC 1015.51285499175 |
| 3.2.010528 | SIHLE ZULU | ADDRESS REDACTED | | Yes | BTC 0.142750536563<br>ETH 1.89297357888218 |
| 3.2.010529 | SIHYUN KIM | ADDRESS REDACTED | | Yes | BTC 0.795355126063787 |
| 3.2.010530 | SILVESTRE RAMOS | ADDRESS REDACTED | | Yes | BTC 1.4968701805316 |
| 3.2.010531 | SILVIA MANTILACCI | ADDRESS REDACTED | | Yes | BTC 3.34442579487492 |
| 3.2.010532 | SILVIO CAIRELLA | ADDRESS REDACTED | | Yes | ADA 3925.52783015222 |
| 3.2.010533 | SILVIO MARTINS | ADDRESS REDACTED | | Yes | ADA 7560.11541281695<br>BTC 0.149956888104785 |
| 3.2.010534 | SILVIU POSTEUCA | ADDRESS REDACTED | | Yes | DOT 120.564583802561 |
| 3.2.010535 | SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | | Yes | ETH 39.7034537200306 |
| 3.2.010536 | SIMEN DUMONT | ADDRESS REDACTED | | Yes | BTC 0.770461408283449 |
| 3.2.010537 | SIMEON BERSON | ADDRESS REDACTED | | Yes | BTC 0.486964988198646 |
| 3.2.010538 | SIMEON TONY CHOKOISKY | ADDRESS REDACTED | | Yes | BTC 1.85925174434253 |
| 3.2.010539 | SIMON BASTIN | ADDRESS REDACTED | | Yes | BTC 0.038262865888655 |
| 3.2.010540 | SIMON BERNARD | ADDRESS REDACTED | | Yes | ETH 0.722612646944283 |
| 3.2.010541 | SIMON BROWN | ADDRESS REDACTED | | Yes | ETH 2.23933954757288 |
| 3.2.010542 | SIMON BYRNE | ADDRESS REDACTED | | Yes | ETH 295.083456499448 |
| 3.2.010543 | SIMON CARROLL | ADDRESS REDACTED | | Yes | BTC 0.183950536436554 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010544 | SIMON CHEN | ADDRESS REDACTED | | Yes | ADA 13352.08559577 |
| | | | | | BTC 0.43135475690294S |
| 3.2.010545 | SIMON COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.243356582578276 |
| 3.2.010546 | SIMON FLAMOS | ADDRESS REDACTED | | Yes | BTC 0.752646755539063 |
| 3.2.010547 | SIMON GRIEVE | ADDRESS REDACTED | | Yes | BTC 0.0714244381122425 |
| 3.2.010548 | SIMON HARRY | ADDRESS REDACTED | | Yes | BTC 0.562068411755259 |
| 3.2.010549 | SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | | Yes | MANA 365254.444701719 |
| 3.2.010550 | SIMON LEE GAMMON | ADDRESS REDACTED | | Yes | MATIC 41753.7062317754 |
| 3.2.010551 | SIMON LEIGH | ADDRESS REDACTED | | Yes | BTC 8.54160720304325 |
| 3.2.010552 | SIMON LEONG | ADDRESS REDACTED | | Yes | BTC 0.201548100038861 |
| 3.2.010553 | SIMON LUND | ADDRESS REDACTED | | Yes | ETH 8.3421703496078 |
| 3.2.010554 | SIMON MORIN | ADDRESS REDACTED | | Yes | BTC 0.0775206216291481 |
| 3.2.010555 | ŠIMON NACHTIGALL | ADDRESS REDACTED | | Yes | BTC 0.0991227635426475 |
| 3.2.010556 | SIMON NJENGA KARIUKI | ADDRESS REDACTED | | Yes | BTC 0.113714286724051 |
| 3.2.010557 | SIMON PAGE | ADDRESS REDACTED | | Yes | ADA 21241.2849223972 |
| 3.2.010558 | SIMON REES | ADDRESS REDACTED | | Yes | BTC 0.0808168347634557 |
| | | | | | ETH 15 |
| 3.2.010559 | SIMON ROSS | ADDRESS REDACTED | | Yes | BTC 0.164870267708097 |
| | | | | | ETH 1.61406646372908 |
| 3.2.010560 | SIMON RUSSELL | ADDRESS REDACTED | | Yes | BTC 0.0156003720868214 |
| 3.2.010561 | SIMON SCHMIDT | ADDRESS REDACTED | | Yes | BTC 1.87264476359336 |
| 3.2.010562 | SIMON SCHUBERT | ADDRESS REDACTED | | Yes | BTC 0.202326757713707 |
| 3.2.010563 | SIMON THOMAS | ADDRESS REDACTED | | Yes | ADA 14937.072494 |
| 3.2.010564 | SIMON TURNER | ADDRESS REDACTED | | Yes | BTC 0.543011165392106 |
| 3.2.010565 | SIMON WOODHOUSE | ADDRESS REDACTED | | Yes | ETH 6.20067955842228 |
| 3.2.010566 | SIMONA BUCUR | ADDRESS REDACTED | | Yes | BTC 1.76281975465694 |
| 3.2.010567 | SIMONE STANTON | ADDRESS REDACTED | | Yes | BTC 1.31403488629154 |
| 3.2.010568 | SIMONETTE SWAIN | ADDRESS REDACTED | | Yes | BTC 1.14672125085439 |
| | | | | | ETH 4.03524108209582 |
| | | | | | MANA 22906.8057291941 |
| 3.2.010569 | SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | | Yes | BTC 0.0935618240101159 |
| 3.2.010570 | SIMUN SELAK | ADDRESS REDACTED | | Yes | 1INCH 9944.70686135486 |
| | | | | | CEL 78220.3957368924 |
| 3.2.010571 | SINA MOMENZADEH | | | Yes | ADA 1178.78192534381 |
| | | | | | BTC 0.11735656804052 |
| | | | | | DOT 28.692879914984 |
| | | | | | LINK 103.358821782319 |
| | | | | | SOL 8.68062191856436 |
| 3.2.010572 | SINCLAIR FLEMMING | ADDRESS REDACTED | | Yes | BTC 1.11275943434823 |
| 3.2.010573 | SINDRE KOPPANG | ADDRESS REDACTED | | Yes | ETH 545.576884948084 |
| 3.2.010574 | SION BROWN | ADDRESS REDACTED | | Yes | AAVE 5.76113450033237 |
| | | | | | ETH 0.479581183156389 |
| | | | | | MATIC 893.172739299825 |
| 3.2.010575 | SION SMITH | ADDRESS REDACTED | | Yes | BTC 1.04264718101807 |
| 3.2.010576 | SIR JAMES ZAVESKY | ADDRESS REDACTED | | Yes | ADA 373096.279766516 |
| 3.2.010577 | SIRIO PEZZELLA | ADDRESS REDACTED | | Yes | BTC 4079.21633215738 |
| | | | | | BTC 0.170377907664639 |
| 3.2.010578 | SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | | Yes | BTC 0.125939200234311 |
| | | | | | ETH 0.924385391451144 |
| | | | | | MATIC 2232.83480603445 |
| 3.2.010579 | SIU CHAN CHEUNG | ADDRESS REDACTED | | Yes | BTC 0.0730280163395799 |
| 3.2.010580 | SIU CHEUNG LAU | ADDRESS REDACTED | | Yes | BTC 0.945546730061797 |
| 3.2.010581 | SIU HONG WONG | ADDRESS REDACTED | | Yes | BTC 2.65299835958201 |
| 3.2.010582 | SIU KEE LEE | ADDRESS REDACTED | | Yes | BNB 10.149362497693 |
| | | | | | BTC 0.221500649157809 |
| | | | | | DOT 314.630383105915 |
| | | | | | ETH 3.09748204146143 |
| 3.2.010583 | SIUKEI KWAN | ADDRESS REDACTED | | Yes | BTC 0.900738605656638 |
| 3.2.010584 | SIUKIN WONG | ADDRESS REDACTED | | Yes | BTC 0.273839494721964 |
| 3.2.010585 | SIVAGORN CHAYA | ADDRESS REDACTED | | Yes | BTC 1.69396583863972 |
| 3.2.010586 | SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | | Yes | DOT 243.278185354744 |
| | | | | | ETH 2.06677489458573 |
| | | | | | MATIC 5432.15714898757 |
| 3.2.010587 | SIXTEN KLIIMASK | ADDRESS REDACTED | | Yes | BTC 0.693812938940309 |
| 3.2.010588 | SIYABONGA MORABA | ADDRESS REDACTED | | Yes | LINK 42.8701262075499 |
| 3.2.010589 | SIYANDA NGCONGO | ADDRESS REDACTED | | Yes | MATIC 2559.244499 |
| 3.2.010590 | SIYANG PHUA | ADDRESS REDACTED | | Yes | ADA 13496.8804571206 |
| 3.2.010591 | SJOERD LOMMEN | ADDRESS REDACTED | | Yes | BTC 0.545167746554897 |
| 3.2.010592 | SJOERD WISSEBORN | ADDRESS REDACTED | | Yes | BTC 0.981410106325529 |
| 3.2.010593 | SKIP ROARK | ADDRESS REDACTED | | Yes | ETH 15.3119344894868 |
| 3.2.010594 | SLAWOMIR BUZUK | ADDRESS REDACTED | | Yes | BTC 0.105414482729072 |
| | | | | | ETH 3.33461222682219 |
| 3.2.010595 | SLAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | | Yes | BTC 3.59271583921282 |
| | | | | | ETH 11.4267652822555 |
| | | | | | SOL 176.379788323249 |
| 3.2.010596 | SLAWOMIR LAPINSKI | ADDRESS REDACTED | | Yes | BTC 0.720311706762485 |
| 3.2.010597 | SM OPERATIONS | ADDRESS REDACTED | | Yes | BTC 0.178453615373103 |
| 3.2.010598 | SOFIA KOO | ADDRESS REDACTED | | Yes | BTC 6.12308680313871 |
| 3.2.010599 | SOHAM DESAI | ADDRESS REDACTED | | Yes | BTC 1.72663119338057 |
| 3.2.010600 | SOHAN AMOHIA | ADDRESS REDACTED | | Yes | BTC 0.414521362571925 |
| 3.2.010601 | SOK FUN WONG | ADDRESS REDACTED | | Yes | ETH 2.74074270175345 |
| 3.2.010602 | SOKHANG CHHANN | ADDRESS REDACTED | | Yes | ADA 2202.2774741161 |
| 3.2.010603 | SOKHOUEN TIM | ADDRESS REDACTED | | Yes | BTC 0.989581901646554 |

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010604 | SOKYUNG KIM | ADDRESS REDACTED | | Yes | BTC 0.18830759101592 |
| 3.2.010605 | SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | | Yes | BTC 1.2681261009477 |
| | | | | | ETH 8.8853241963439 |
| 3.2.010606 | SOLEDAD CUEVAS | ADDRESS REDACTED | | Yes | ETH 17.3292335010734 |
| 3.2.010607 | SOLEI LARKSON | ADDRESS REDACTED | | Yes | BTC 1.35980418819689 |
| 3.2.010608 | SOLMIN HUH | ADDRESS REDACTED | | Yes | BTC 0.0746524339455848 |
| 3.2.010609 | SOLOMON AMSTER | ADDRESS REDACTED | | Yes | BTC 2.27433026075055 |
| 3.2.010610 | SOMANN IRANI | ADDRESS REDACTED | | Yes | ETH 196.060302825541 |
| 3.2.010611 | SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | | Yes | BTC 0.32714738513807 |
| 3.2.010612 | SOMSHRI PATNAIK | ADDRESS REDACTED | | Yes | USDT ERC20 40000 |
| 3.2.010613 | SONG KWAK | ADDRESS REDACTED | | Yes | BTC 2.03512479658473 |
| 3.2.010614 | SONGJUN LIN | ADDRESS REDACTED | | Yes | ETH 40.5150924441368 |
| 3.2.010615 | SONNY LO | ADDRESS REDACTED | | Yes | BTC 0.347801826335799 |
| 3.2.010616 | SOO HYUN LEE | ADDRESS REDACTED | | Yes | BTC 0.198267145151376 |
| 3.2.010617 | SOOHWAN CHUN | ADDRESS REDACTED | | Yes | BTC 0.991572256674779 |
| 3.2.010618 | SOOK WANG TAN | ADDRESS REDACTED | | Yes | BNB 59.9949672380449 |
| | | | | | ETH 11.7447785185307 |
| 3.2.010619 | SOPHEAL SOK | ADDRESS REDACTED | | Yes | BTC 1.17432916464479 |
| 3.2.010620 | SOPHIA COAKLEY | ADDRESS REDACTED | | Yes | ETH 13.3791277114175 |
| 3.2.010621 | SOPHIA LUDKA | ADDRESS REDACTED | | Yes | BTC 0.182070836483611 |
| 3.2.010622 | SOPHIE KELLY | ADDRESS REDACTED | | Yes | SOL 196.446627184746 |
| 3.2.010623 | SOU-CHING WU | ADDRESS REDACTED | | Yes | ETH 81.3181656907015 |
| 3.2.010624 | SOUMYA GADUPUTI | ADDRESS REDACTED | | Yes | BTC 0.400320256204964 |
| 3.2.010625 | SOW MAMADOU | ADDRESS REDACTED | | Yes | USDC 458 |
| 3.2.010626 | SOWSER WOJOKH | ADDRESS REDACTED | | Yes | BTC 4.13634144982649 |
| | | | | | ETH 46.8291947718872 |
| 3.2.010627 | SPENCER BOWERS-BIASI | ADDRESS REDACTED | | Yes | ETH 7.47676867332116 |
| 3.2.010628 | SPENCER C ALLEN | ADDRESS REDACTED | | Yes | BTC 14.4568365060283 |
| 3.2.010629 | SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | | Yes | BTC 0.405513046416761 |
| 3.2.010630 | SPENCER EMIRIS-COHEN | ADDRESS REDACTED | | Yes | ADA 9792.18103157591 |
| 3.2.010631 | SPENCER SCHMIDER | ADDRESS REDACTED | | Yes | BTC 0.262627029273451 |
| 3.2.010632 | SPENCER SIBERT | ADDRESS REDACTED | | Yes | BTC 5.38780472516989 |
| 3.2.010633 | SPENCER SIRLIN | ADDRESS REDACTED | | Yes | BTC 0.324340316789551 |
| 3.2.010634 | SPENCER SMITH | ADDRESS REDACTED | | Yes | BTC 0.119966931211332 |
| 3.2.010635 | SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | | Yes | BTC 0.77858226751950 |
| 3.2.010636 | SREEDHAR RAVI | ADDRESS REDACTED | | Yes | KNC 1250 |
| | | | | | OMG 182.879377431906 |
| 3.2.010637 | SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | | Yes | BTC 1.07763064106127 |
| 3.2.010638 | SRIDHAR GUDE | ADDRESS REDACTED | | Yes | BTC 2.71599096837391 |
| 3.2.010639 | SRIDHAR JALLAPURAM | ADDRESS REDACTED | | Yes | BTC 5.5425392094208 |
| 3.2.010640 | SRIHARI JAGAN VASISTA | ADDRESS REDACTED | | Yes | BTC 0.419782462382498 |
| 3.2.010641 | SRIHARSHA LANKA | ADDRESS REDACTED | | Yes | BTC 0.831579741473353 |
| 3.2.010642 | SRIKANTH KANNAN | ADDRESS REDACTED | | Yes | LINK 34812.4251247809 |
| 3.2.010643 | SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | | Yes | BTC 0.209994722437815 |
| 3.2.010644 | SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | Yes | BTC 6.14062205128737 |
| 3.2.010645 | SRINIVAS VETCHAS | ADDRESS REDACTED | | Yes | BTC 0.531997428679094 |
| 3.2.010646 | SRINIVASA TALLURI | ADDRESS REDACTED | | Yes | BTC 10.5892677754296 |
| 3.2.010647 | SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | | Yes | BTC 0.123807057292004 |
| 3.2.010648 | SRIVAMSI BORRA | ADDRESS REDACTED | | Yes | ETH 1.47752499787605 |
| 3.2.010649 | ST JOHN MATTHEW MARTIN GRIMBLY | ADDRESS REDACTED | | Yes | BTC 0.094111003991344 |
| 3.2.010650 | STACI LOUISE KING | ADDRESS REDACTED | | Yes | ETH 2.08792711284697 |
| 3.2.010651 | STACY DAVIDS | ADDRESS REDACTED | | Yes | BTC 0.4865531492867 |
| 3.2.010652 | STAN MCNAMARA | ADDRESS REDACTED | | Yes | BTC 3.73391705839071 |
| 3.2.010653 | STAN THOMSON | ADDRESS REDACTED | | Yes | BTC 3.08256620225529 |
| 3.2.010654 | STANCE SCHUDY | ADDRESS REDACTED | | Yes | BTC 0.436343441956405 |
| 3.2.010655 | STANISLAU BUZUNKO | ADDRESS REDACTED | | Yes | BTC 0.0698739804391649 |
| 3.2.010656 | STANISLAW RULINSKI | ADDRESS REDACTED | | Yes | BNB 0.74703520403399 |
| 3.2.010657 | STANLEY ABANTO | ADDRESS REDACTED | | Yes | ETH 2.12575141342639 |
| 3.2.010658 | STANLEY ALEONG | ADDRESS REDACTED | | Yes | BTC 0.99637981998737 |
| 3.2.010659 | STANLEY C BERNARD | ADDRESS REDACTED | | Yes | BTC 7.0382824639320 |
| | | | | | ETH 40.6278564461704 |
| 3.2.010660 | STANLEY DAY | ADDRESS REDACTED | | Yes | LINK 755.58930924 |
| 3.2.010661 | STANLEY HASTINGS | ADDRESS REDACTED | | Yes | BTC 3.87516434848799 |
| 3.2.010662 | STANLEY HUDSON | ADDRESS REDACTED | | Yes | BTC 1.22008762624326 |
| 3.2.010663 | STANLEY TYLKA | ADDRESS REDACTED | | Yes | ETH 48.0292950456469 |
| 3.2.010664 | STANLEY UGWU | ADDRESS REDACTED | | Yes | BTC 0.53918965356098 |
| 3.2.010665 | STANLEY WADE MARLOW | ADDRESS REDACTED | | Yes | BTC 0.505832240839703 |
| 3.2.010666 | STAVROS ARKOUDAKIS | ADDRESS REDACTED | | Yes | BTC 0.79536974292322 |
| 3.2.010667 | STEFAN ANDIKHAYUDA | ADDRESS REDACTED | | Yes | BNB 1.04973100642296 |
| 3.2.010668 | STEFAN BURGSTALLER | ADDRESS REDACTED | | Yes | BTC 0.455465211162677 |
| 3.2.010669 | STEFAN GUSE | ADDRESS REDACTED | | Yes | BTC 4.80466844602315 |
| 3.2.010670 | STEFAN HARFORD | ADDRESS REDACTED | | Yes | BTC 0.0867523695719209 |
| 3.2.010671 | STEFAN IONESCU | ADDRESS REDACTED | | Yes | BCH 97.3251554783582 |
| | | | | | ETH 23.4604419282538 |
| 3.2.010672 | STEFAN LATINOVIĆ | ADDRESS REDACTED | | Yes | BTC 0.01763175317293 |
| 3.2.010673 | STEFAN PALKOVITS | ADDRESS REDACTED | | Yes | BTC 0.79701547347565 |
| 3.2.010674 | STEFAN PLOTZ | ADDRESS REDACTED | | Yes | BTC 1.7279867550759 |
| 3.2.010675 | STEFAN SCHRAITLE | ADDRESS REDACTED | | Yes | BTC 0.541693469208111 |
| 3.2.010676 | STEFAN VEREEN | ADDRESS REDACTED | | Yes | ETH 17.9873512125012 |
| 3.2.010677 | STEFANO DENARO | ADDRESS REDACTED | | Yes | MATIC 24544.372341603 |
| 3.2.010678 | STEFANO ENRICO VERRILLI | ADDRESS REDACTED | | Yes | BTC 1.89243022757217 |
| 3.2.010679 | STEFANO TIMPANO | ADDRESS REDACTED | | Yes | BTC 2.30083355991854 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010680 | STEFFAN DAVIES | ADDRESS REDACTED | | Yes | BTC 6.4657493118745 ETH 62.5801380339812 |
| 3.2.010681 | STEFFEN BREM | ADDRESS REDACTED | | Yes | BTC 21.5735037333971 |
| 3.2.010682 | STEFFEN ENGMAN BLIX | ADDRESS REDACTED | | Yes | BTC 0.15517508922567 |
| 3.2.010683 | STELICA DAN | ADDRESS REDACTED | | Yes | DOT 398.7043695 ETH 6.17792925244655 |
| 3.2.010684 | STEPHAN DARAKJIAN | ADDRESS REDACTED | | Yes | BTC 0.548201817462486 |
| 3.2.010685 | STEPHAN RIOUX | ADDRESS REDACTED | | Yes | BTC 0.060138860473672 |
| 3.2.010686 | STEPHAN STUTTERHEIM | ADDRESS REDACTED | | Yes | BTC 1.9412347669629 |
| 3.2.010687 | STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | | Yes | BTC 2.07978037515238 |
| 3.2.010688 | STEPHANE BAUDIN | ADDRESS REDACTED | | Yes | BTC 1.8204159650480 |
| 3.2.010689 | STÉPHANE HERBILLON | ADDRESS REDACTED | | Yes | BTC 0.0916898134760304 |
| 3.2.010690 | STEPHANE REYNAERT | ADDRESS REDACTED | | Yes | BTC 0.206885404881202 |
| 3.2.010691 | STEPHANIE CLARIDGE | ADDRESS REDACTED | | Yes | CEL 1263.24469190766 |
| 3.2.010692 | STEPHANIE JO YEAGER | ADDRESS REDACTED | | Yes | BTC 0.289744156358939 |
| 3.2.010693 | STEPHANIE JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.254667998548993 |
| 3.2.010694 | STEPHANIE MAKISHIMA | ADDRESS REDACTED | | Yes | BTC 6.62183981440258 |
| 3.2.010695 | STEPHANIE SU LING CHOO | ADDRESS REDACTED | | Yes | ETH 17.4288343845635 |
| 3.2.010696 | STEPHANIE TURCIOS | ADDRESS REDACTED | | Yes | BTC 7.97031459800702 |
| 3.2.010697 | STEPHANIE WHITE | ADDRESS REDACTED | | Yes | BTC 0.424745789439917 |
| 3.2.010698 | STEPHANO AGUIRRE | ADDRESS REDACTED | | Yes | EOS 5113.339024794 LTC 80.9255766618706 |
| 3.2.010699 | STEPHEN A KAHN | ADDRESS REDACTED | | Yes | BTC 2.72019746618643 |
| 3.2.010700 | STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | | Yes | BTC 0.933447573284131 |
| 3.2.010701 | STEPHEN ALDERMAN | ADDRESS REDACTED | | Yes | USDC 12000 |
| 3.2.010702 | STEPHEN ARCHIBALD | ADDRESS REDACTED | | Yes | BTC 1.90594845397394 ETH 29.818075932628 |
| 3.2.010703 | STEPHEN BEAUMONT | ADDRESS REDACTED | | Yes | BTC 5.77096413191152 |
| 3.2.010704 | STEPHEN BEAVER | ADDRESS REDACTED | | Yes | ETH 3.43102820837904 |
| 3.2.010705 | STEPHEN BEBBER | ADDRESS REDACTED | | Yes | ETH 50.670007340376 |
| 3.2.010706 | STEPHEN BENDER | ADDRESS REDACTED | | Yes | BTC 3.62217915046209 |
| 3.2.010707 | STEPHEN BIGGINS | ADDRESS REDACTED | | Yes | BTC 1.41040433186765 ETH 38.4969634578275 |
| 3.2.010708 | STEPHEN BRETHERTON | ADDRESS REDACTED | | Yes | BTC 7.46223887132703 ETH 57.9723170372645 SOL 1899.6017543460 3 |
| 3.2.010709 | STEPHEN BRIDGE | ADDRESS REDACTED | | Yes | BTC 0.776838494187843 |
| 3.2.010710 | STEPHEN CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.42076502320211 |
| 3.2.010711 | STEPHEN CHILDS | ADDRESS REDACTED | | Yes | BCH 20.0447649659511 DASH 41.6323911015176 ZEC 16.8501211902797 |
| 3.2.010712 | STEPHEN CORY | ADDRESS REDACTED | | Yes | BTC 10.5014098305698 |
| 3.2.010713 | STEPHEN CUMMINS | ADDRESS REDACTED | | Yes | BTC 3.44234069732759 |
| 3.2.010714 | STEPHEN DEL HESKETH | ADDRESS REDACTED | | Yes | BTC 0.78489472046682 |
| 3.2.010715 | STEPHEN DEMCHINSKY | ADDRESS REDACTED | | Yes | ETH 22.0532714476804 |
| 3.2.010716 | STEPHEN DEVLIN | ADDRESS REDACTED | | Yes | ETH 6.92072311669822 |
| 3.2.010717 | STEPHEN DOUGLAS FRY | ADDRESS REDACTED | | Yes | BTC 0.0875561874872307 MATIC 4737.23054513818 |
| 3.2.010718 | STEPHEN EDMISTON | ADDRESS REDACTED | | Yes | BTC 1.09393687605154 |
| 3.2.010719 | STEPHEN EDWARD FUGES | ADDRESS REDACTED | | Yes | BTC 0.47040201308274 4 |
| 3.2.010720 | STEPHEN EUGENE FEIL | ADDRESS REDACTED | | Yes | BTC 0.108915166565248 |
| 3.2.010721 | STEPHEN EVANS | ADDRESS REDACTED | | Yes | BTC 0.926784056633081 |
| 3.2.010722 | STEPHEN FITZGERALD | ADDRESS REDACTED | | Yes | BTC 0.13877326951039 1 |
| 3.2.010723 | STEPHEN FOSTER | ADDRESS REDACTED | | Yes | ETH 5.41956276588933 |
| 3.2.010724 | STEPHEN GOODE | ADDRESS REDACTED | | Yes | BTC 0.358905373069747 |
| 3.2.010725 | STEPHEN GORDON SMITH | ADDRESS REDACTED | | Yes | BTC 0.876419357271238 |
| 3.2.010726 | STEPHEN GWAK | ADDRESS REDACTED | | Yes | BTC 5.85067906723292 |
| 3.2.010727 | STEPHEN HALL | ADDRESS REDACTED | | Yes | BTC 0.0848521022533824 |
| 3.2.010728 | STEPHEN HAWKINS | ADDRESS REDACTED | | Yes | BTC 123.096660092329 |
| 3.2.010729 | STEPHEN HAYES | ADDRESS REDACTED | | Yes | BTC 0.45231906408387 |
| 3.2.010730 | STEPHEN HIGGINS | ADDRESS REDACTED | | Yes | BTC 0.108511359782977 |
| 3.2.010731 | STEPHEN HOFFMAN | ADDRESS REDACTED | | Yes | BTC 0.200783007065584 |
| 3.2.010732 | STEPHEN HYATT | ADDRESS REDACTED | | Yes | MATIC 7913.01706898933 |
| 3.2.010733 | STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | | Yes | BTC 1.42925498392089 |
| 3.2.010734 | STEPHEN J LUISTRO | ADDRESS REDACTED | | Yes | BTC 0.409736952465723 |
| 3.2.010735 | STEPHEN JOHN KELLAM | ADDRESS REDACTED | | Yes | BTC 0.698816368396787 |
| 3.2.010736 | STEPHEN JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.24263431542461 |
| 3.2.010737 | STEPHEN KARANJA | ADDRESS REDACTED | | Yes | ETH 5.84187340076531 |
| 3.2.010738 | STEPHEN KENENITZ | ADDRESS REDACTED | | Yes | BTC 1.51425264826884 ETH 32.134612247051 |
| 3.2.010739 | STEPHEN KENNEDY | ADDRESS REDACTED | | Yes | BTC 0.821342303066197 |
| 3.2.010740 | STEPHEN KOHUT | ADDRESS REDACTED | | Yes | BTC 0.926066666907612 |
| 3.2.010741 | STEPHEN LIONEL IRWIN | ADDRESS REDACTED | | Yes | BTC 1.10796209923243 |
| 3.2.010742 | STEPHEN MANDAP | ADDRESS REDACTED | | Yes | BTC 23.6406619385342 |
| 3.2.010743 | STEPHEN MICHAEL WICKS | ADDRESS REDACTED | | Yes | BTC 0.632900847218244 |
| 3.2.010744 | STEPHEN MILLER | ADDRESS REDACTED | | Yes | BTC 2.00372693209369 |
| 3.2.010745 | STEPHEN NICHOLS | ADDRESS REDACTED | | Yes | BTC 0.694135557473576 |
| 3.2.010746 | STEPHEN O'DONNELL | ADDRESS REDACTED | | Yes | BTC 0.14213471510089 6 |
| 3.2.010747 | STEPHEN OSBORNE | ADDRESS REDACTED | | Yes | BTC 0.0845015776422593 |
| 3.2.010748 | STEPHEN PALMER | ADDRESS REDACTED | | Yes | BTC 11.5963103974129 |
| 3.2.010749 | STEPHEN PAUL PETERSON | ADDRESS REDACTED | | Yes | BTC 45.7425153809208 |
| 3.2.010750 | STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | | Yes | ADA 4650.35674319852 |

Debtor Name: Celsius Lending LLC                                                                                                                    Case Number: 22-10970

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010751 | STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | | Yes | BNB 7.48235186484996 BTC 0.6241236425865547 |
| 3.2.010752 | STEPHEN RICHARD MYERS | ADDRESS REDACTED | | Yes | BTC 0.713939602072717 LINK 996.168038523454 |
| 3.2.010753 | STEPHEN RITCHIE | ADDRESS REDACTED | | Yes | BCH 10.0275949220368 LTC 29.7796113422311 |
| 3.2.010754 | STEPHEN RUDMAN | ADDRESS REDACTED | | Yes | BTC 1.81673668672646 |
| 3.2.010755 | STEPHEN S FRANCO | ADDRESS REDACTED | | Yes | BTC 3.66543873891372 |
| 3.2.010756 | STEPHEN SARGEANT | ADDRESS REDACTED | | Yes | ETH 41.3239078419069 |
| 3.2.010757 | STEPHEN SMEDLEY | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.010758 | STEPHEN SNYDER | ADDRESS REDACTED | | Yes | BTC 3.67374872168822 |
| 3.2.010759 | STEPHEN TAN | ADDRESS REDACTED | | Yes | BTC 0.0476211147163141 |
| 3.2.010760 | STEPHEN TAN | ADDRESS REDACTED | | Yes | BTC 4.38956843069761 |
| 3.2.010761 | STEPHEN W DAHNKE | ADDRESS REDACTED | | Yes | BTC 0.0128957379586046 |
| 3.2.010762 | STEPHEN W SUN | ADDRESS REDACTED | | Yes | BTC 1.79072628783047 |
| 3.2.010763 | STEPHEN WELLS | ADDRESS REDACTED | | Yes | BTC 0.412902436916573 ETH 3.06182523492231 |
| 3.2.010764 | STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | | Yes | BTC 13.2696390658174 |
| 3.2.010765 | STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.9985315326621366 |
| 3.2.010766 | STEPHEN WILSON | ADDRESS REDACTED | | Yes | BTC 0.329712393958203 |
| 3.2.010767 | STEPHEN ZINN | ADDRESS REDACTED | | Yes | BTC 0.394931394788855 |
| 3.2.010768 | STERLING HAMPTON | ADDRESS REDACTED | | Yes | BTC 0.214017542937504 |
| 3.2.010769 | STERLING NICOLLS | ADDRESS REDACTED | | Yes | BTC 1.69888633769702 ETH 11.1050516892867 |
| 3.2.010770 | STERLING WHITE | ADDRESS REDACTED | | Yes | ETH 3.66652245011696 |
| 3.2.010771 | STEVE COLLEY | ADDRESS REDACTED | | Yes | BTC 0.597698853991343 |
| 3.2.010772 | STEVE DANG | ADDRESS REDACTED | | Yes | BTC 1.45807225961621 |
| 3.2.010773 | STEVE DENNIS SOOBY | ADDRESS REDACTED | | Yes | ETH 25.8950420556643 |
| 3.2.010774 | STEVE G HARRIS | ADDRESS REDACTED | | Yes | GUSD 1500 |
| 3.2.010775 | STEVE GUERNSEY | ADDRESS REDACTED | | Yes | BTC 0.285880480052461 |
| 3.2.010776 | STEVE JARNAC | ADDRESS REDACTED | | Yes | BTC 3.38166293274717 |
| 3.2.010777 | STEVE LLOYD | ADDRESS REDACTED | | Yes | BTC 0.0956059377216885 |
| 3.2.010778 | STEVE MA | ADDRESS REDACTED | | Yes | BTC 0.0585747414850002 |
| 3.2.010779 | STEVE MATTHEWS | ADDRESS REDACTED | | Yes | ETH 10.1837201190516 |
| 3.2.010780 | STEVE PATY | ADDRESS REDACTED | | Yes | BTC 0.866053980499871 |
| 3.2.010781 | STEVE T WENG | ADDRESS REDACTED | | Yes | BTC 5.4279344770766 |
| 3.2.010782 | STEVE TASSÉ | ADDRESS REDACTED | | Yes | BTC 0.241088567559206 |
| 3.2.010783 | STEVE TOSTE DA COSTA | ADDRESS REDACTED | | Yes | BTC 0.611686112731851 |
| 3.2.010784 | STEVE WARNER | ADDRESS REDACTED | | Yes | BTC 0.259394845238128 |
| 3.2.010785 | STEVEN ANDERSON | ADDRESS REDACTED | | Yes | BCH 8.77064248713156 |
| 3.2.010786 | STEVEN BADENHORST | ADDRESS REDACTED | | Yes | BTC 0.183687450801171 |
| 3.2.010787 | STEVEN BADENHORST | ADDRESS REDACTED | | Yes | SOL 17.4171622769753 |
| 3.2.010788 | STEVEN BAGIENSKI | ADDRESS REDACTED | | Yes | BTC 0.1890096091521 9 |
| 3.2.010789 | STEVEN BOWEN | ADDRESS REDACTED | | Yes | BTC 0.108543461375746 |
| 3.2.010790 | STEVEN BRICKELL | ADDRESS REDACTED | | Yes | BTC 0.438108413198651 |
| 3.2.010791 | STEVEN BURKE | ADDRESS REDACTED | | Yes | BTC 3.61792434561608 |
| 3.2.010792 | STEVEN BURNS | ADDRESS REDACTED | | Yes | BTC 0.681980696821468 |
| 3.2.010793 | STEVEN C ZANG | ADDRESS REDACTED | | Yes | BTC 6.48676389115055 |
| 3.2.010794 | STEVEN CHARLES DAMP | ADDRESS REDACTED | | Yes | BTC 21.9799543058096 |
| 3.2.010795 | STEVEN CHAU | ADDRESS REDACTED | | Yes | BTC 0.516329477 |
| 3.2.010796 | STEVEN DAILLY | ADDRESS REDACTED | | Yes | BTC 1.3726298018773 |
| 3.2.010797 | STEVEN DENNIS SOOBY | ADDRESS REDACTED | | Yes | BTC 5.07895753332189 |
| 3.2.010798 | STEVEN DOLINSKY | ADDRESS REDACTED | | Yes | ADA 3679.85280588776 BTC 0.284077782074324 DOT 202.7369488 |
| 3.2.010799 | STEVEN DUNCAN | ADDRESS REDACTED | | Yes | BTC 0.231757764305186 |
| 3.2.010800 | STEVEN DUNN | ADDRESS REDACTED | | Yes | BTC 0.890595609848489 |
| 3.2.010801 | STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | | Yes | ETH 34.6308551664553 |
| 3.2.010802 | STEVEN FISCHER | ADDRESS REDACTED | | Yes | BTC 0.34543021664 08557 |
| 3.2.010803 | STEVEN FRENTZ | ADDRESS REDACTED | | Yes | BTC 9.78760888714886 |
| 3.2.010804 | STEVEN GARY MCCULLOCH | ADDRESS REDACTED | | Yes | BTC 1.97797474293915 |
| 3.2.010805 | STEVEN GERHARDT | ADDRESS REDACTED | | Yes | BTC 2.78215719862003 |
| 3.2.010806 | STEVEN GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.983207274876578 |
| 3.2.010807 | STEVEN GREIG | ADDRESS REDACTED | | Yes | MATIC 2748.24294058154 SOL 10.0944633930928 |
| 3.2.010808 | STEVEN GRIN | ADDRESS REDACTED | | Yes | ETH 5.80385565947432 |
| 3.2.010809 | STEVEN HARKER | ADDRESS REDACTED | | Yes | BTC 0.0103901587623435 |
| 3.2.010810 | STEVEN HAROLD STEINBORN | ADDRESS REDACTED | | Yes | BTC 3.90825374337428 |
| 3.2.010811 | STEVEN HARRIS | ADDRESS REDACTED | | Yes | BAT 2209.71297077797 DOT 328.227571115973 XLM 4706.46263209864 |
| 3.2.010812 | STEVEN HAWKINS | ADDRESS REDACTED | | Yes | MATIC 21962.6269572562 |
| 3.2.010813 | STEVEN HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 1.75956507546087 |
| 3.2.010814 | STEVEN HONG | ADDRESS REDACTED | | Yes | BTC 1.63402828675336 MATIC 11646.9482582883 |
| 3.2.010815 | STEVEN HOOD | ADDRESS REDACTED | | Yes | BTC 0.3451445785 5828 |
| 3.2.010816 | STEVEN HORTON | ADDRESS REDACTED | | Yes | ETH 7.21758492390861 |
| 3.2.010817 | STEVEN HOWARD KAUFF | ADDRESS REDACTED | | Yes | MATIC 393715.861784816 SOL 1950.26481564479 |
| 3.2.010818 | STEVEN JAMES STRAUGHN | ADDRESS REDACTED | | Yes | BTC 1.00496790208688 LTC 26.9983608138077 |
| 3.2.010819 | STEVEN JESS TINCHER | ADDRESS REDACTED | | Yes | ETH 717.220897462729 |
| 3.2.010820 | STEVEN KELLUM | ADDRESS REDACTED | | Yes | BTC 2.90808455976844 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010821 | STEVEN KRUCKENBERG | ADDRESS REDACTED | | Yes | BTC 3.15831030398736 |
| 3.2.010822 | STEVEN LIU | ADDRESS REDACTED | | Yes | BTC 0.101773077739491 |
| 3.2.010823 | STEVEN MOCK | ADDRESS REDACTED | | Yes | BTC 0.418562903196589 |
| 3.2.010824 | STEVEN MYLOT LEE | ADDRESS REDACTED | | Yes | BTC 0.184953788221744 |
| 3.2.010825 | STEVEN NEIL GRAHAM | ADDRESS REDACTED | | Yes | BTC 7.18855364861141 |
| 3.2.010826 | STEVEN NG-HAING | ADDRESS REDACTED | | Yes | BTC 0.107441391299486 |
| 3.2.010827 | STEVEN ORCUTT | ADDRESS REDACTED | | Yes | BTC 0.944657563201934 |
| 3.2.010828 | STEVEN P CONDIDORIO | ADDRESS REDACTED | | Yes | BTC 6.93787122847914 |
| | | | | | ETH 150.587831747186 |
| 3.2.010829 | STEVEN P MACEK | ADDRESS REDACTED | | Yes | BTC 1.04979331245466 |
| 3.2.010830 | STEVEN PICKETT | ADDRESS REDACTED | | Yes | BTC 0.1527009595303078 |
| 3.2.010831 | STEVEN ROSADO | ADDRESS REDACTED | | Yes | ETH 20.1873300052249 |
| | | | | | SOL 306.486101211689 |
| 3.2.010832 | STEVEN SCHAEFER | ADDRESS REDACTED | | Yes | BTC 1.27302900433329 |
| 3.2.010833 | STEVEN SHINGIRA | ADDRESS REDACTED | | Yes | BTC 0.851966551793176 |
| 3.2.010834 | STEVEN SMITH | ADDRESS REDACTED | | Yes | BTC 0.24815795048733 |
| 3.2.010835 | STEVEN STRICKLAND | ADDRESS REDACTED | | Yes | BTC 0.410410770368533 |
| 3.2.010836 | STEVEN SUMAYA | ADDRESS REDACTED | | Yes | BTC 0.09627650612559277 |
| 3.2.010837 | STEVEN TENG | ADDRESS REDACTED | | Yes | BTC 0.187144571568447 |
| 3.2.010838 | STEVEN THAYER SPILLER | ADDRESS REDACTED | | Yes | BTC 15.8072243961249 |
| 3.2.010839 | STEVEN TUMINELLI | ADDRESS REDACTED | | Yes | ETH 0.850488392959657 |
| 3.2.010840 | STEVEN WATCHORN | ADDRESS REDACTED | | Yes | BTC 0.124340992738486 |
| 3.2.010841 | STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | | Yes | BTC 1.40429714927678 |
| 3.2.010842 | STEVEN YOON | ADDRESS REDACTED | | Yes | BTC 0.0843632682330113 |
| 3.2.010843 | STEWART TSUI | ADDRESS REDACTED | | Yes | BTC 0.165951615186033 |
| 3.2.010844 | STEYN RIJKSE | ADDRESS REDACTED | | Yes | USDC 800 |
| 3.2.010845 | STIAN ASBJØRNSEN | ADDRESS REDACTED | | Yes | BTC 1.6718242854S137 |
| | | | | | ETH 11.9030414412438 |
| 3.2.010846 | STIG HJELLAND | ADDRESS REDACTED | | Yes | BTC 5.49952203491984 |
| 3.2.010847 | STILL HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.508108203887542 |
| 3.2.010848 | STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | | Yes | BTC 12.0034289723598 |
| 3.2.010849 | STOJANKA JAKSIC | ADDRESS REDACTED | | Yes | ADA 4304.62111164351 |
| | | | | | AVAX 42.0818111959238 |
| | | | | | BNB 1.99989474238198 |
| | | | | | BTC 1.0975005128322 |
| | | | | | ETH 1.32651912338614 |
| | | | | | SOL 14.2369869753937 |
| 3.2.010850 | STOSH POSTYN | ADDRESS REDACTED | | Yes | BTC 2.27373622945626 |
| 3.2.010851 | STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | | Yes | BTC 105.920336987067 |
| 3.2.010852 | STUART ALEXANDER AITCHISON | ADDRESS REDACTED | | Yes | SOL 11.7542530548653 |
| 3.2.010853 | STUART BAKER | ADDRESS REDACTED | | Yes | ETH 10.3825478755097 |
| 3.2.010854 | STUART BROWN | ADDRESS REDACTED | | Yes | BTC 0.33543540881183 |
| 3.2.010855 | STUART CARTER | ADDRESS REDACTED | | Yes | ETH 16.517645786708 |
| 3.2.010856 | STUART DONALD BROWN | ADDRESS REDACTED | | Yes | BTC 0.44838026432014 |
| 3.2.010857 | STUART GARY STERN II | ADDRESS REDACTED | | Yes | BTC 0.135209430515846 |
| 3.2.010858 | STUART HUME | ADDRESS REDACTED | | Yes | BTC 0.72328038561237 |
| 3.2.010859 | STUART KING | ADDRESS REDACTED | | Yes | BTC 4.18475702254537 |
| 3.2.010860 | STUART MACDONALD | ADDRESS REDACTED | | Yes | BTC 0.075408141070308 |
| | | | | | ETH 0.991650741580937 |
| 3.2.010861 | STUART MICHAEL DALY | ADDRESS REDACTED | | Yes | USDC 38000 |
| 3.2.010862 | STUART MOIR | ADDRESS REDACTED | | Yes | BTC 9.86882857404327 |
| 3.2.010863 | STUART MULLAN | ADDRESS REDACTED | | Yes | BTC 0.72383451334389 |
| 3.2.010864 | STUART NIVISON | ADDRESS REDACTED | | Yes | BTC 1.12422646814571 |
| | | | | | ETH 5.99096516688927 |
| 3.2.010865 | STUART THORNTON | ADDRESS REDACTED | | Yes | BTC 0.5158361704327 |
| 3.2.010866 | STUART TURNER | ADDRESS REDACTED | | Yes | BTC 8.18866688503111 |
| 3.2.010867 | STUART W NICOLL | ADDRESS REDACTED | | Yes | BTC 0.0432672867970819 |
| 3.2.010868 | STUART WATSON | ADDRESS REDACTED | | Yes | BTC 0.193770285326745 |
| 3.2.010869 | STUART WILSON | ADDRESS REDACTED | | Yes | BTC 2.21543242361608 |
| | | | | | ETH 21.5151196833971 |
| 3.2.010870 | SUBHASH SHARMA | ADDRESS REDACTED | | Yes | BTC 0.86385919599682S |
| 3.2.010871 | SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | | Yes | ETH 41.2886678348536 |
| 3.2.010872 | SUDHON KANAGARAJ | ADDRESS REDACTED | | Yes | BTC 0.160722629855868 |
| 3.2.010873 | SUEN SON POON | ADDRESS REDACTED | | Yes | BTC 0.990060802599238 |
| 3.2.010874 | SUGGU REDDY | ADDRESS REDACTED | | Yes | ETH 5.85893984919202 |
| 3.2.010875 | SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | | Yes | ETH 0.912392109633036 |
| 3.2.010876 | SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | | Yes | BTC 1.86797170501568 |
| 3.2.010877 | SUJENDRA SAWANT | ADDRESS REDACTED | | Yes | BTC 3.33238122441207 |
| 3.2.010878 | SUKANDA LANGLEY | ADDRESS REDACTED | | Yes | BTC 0.0971274951394608 |
| 3.2.010879 | SUKASAH SYAHDAN | ADDRESS REDACTED | | Yes | BTC 0.0355759617092247 |
| 3.2.010880 | SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | | Yes | LINK 786.092214663643 |
| 3.2.010881 | SUKJIT POONI | ADDRESS REDACTED | | Yes | DOT 596.656346749226 |
| 3.2.010882 | SULAIMAN FAROOK | ADDRESS REDACTED | | Yes | BTC 4.33732555862491 |
| 3.2.010883 | SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | | Yes | ETH 1.8667600046669 |
| 3.2.010884 | SUMAYA ADEN | ADDRESS REDACTED | | Yes | ETH 1.44340795931479 |
| 3.2.010885 | SUMEET KUMAR | ADDRESS REDACTED | | Yes | AVAX 174.514864337766 |
| | | | | | SOL 107.423103201738 |
| 3.2.010886 | SUMESHEN NAIDOO | ADDRESS REDACTED | | Yes | BTC 0.129507521719616 |
| | | | | | ETH 1.03361817453463 |
| 3.2.010887 | SUMI CHONG | ADDRESS REDACTED | | Yes | BTC 0.51023013781315 |
| | | | | | ETH 2.94323962385397 |
| 3.2.010888 | SUMI CHOUDHURY | ADDRESS REDACTED | | Yes | ETH 66.5883828775705 |
| 3.2.010889 | SUMIT KHANNA | ADDRESS REDACTED | | Yes | BTC 0.503410838672013 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010890 | SUNDRI KAUR KHALSA | ADDRESS REDACTED | | Yes | BTC 7.56348477043425 |
| 3.2.010891 | SUNEEL VELURI | ADDRESS REDACTED | | Yes | BTC 0.40036833887762 |
| 3.2.010892 | SUNG BUM BAE | ADDRESS REDACTED | | Yes | BTC 1.6229021273836 |
| 3.2.010893 | SUNG KIM | ADDRESS REDACTED | | Yes | BTC 1.04474910968705 |
| 3.2.010894 | SUNGCHUN CHOI | ADDRESS REDACTED | | Yes | BTC 0.123821297536082 |
| 3.2.010895 | SUNGHEE LEE | ADDRESS REDACTED | | Yes | BTC 0.0523896182716607 |
| 3.2.010896 | SUNGHWAN CHUNG | ADDRESS REDACTED | | Yes | BTC 1.05537041855207 |
| 3.2.010897 | SUNGJAE LEE | ADDRESS REDACTED | | Yes | BTC 0.0765314822545473 |
| 3.2.010898 | SUNIL PATEL | ADDRESS REDACTED | | Yes | ETH 59.5429216973656 |
| 3.2.010899 | SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | | Yes | BTC 0.441698253313824 |
| 3.2.010900 | SURAFFEL ASSEFA | ADDRESS REDACTED | | Yes | BTC 3.27799443772544 |
| 3.2.010901 | SURAJ S THAPA | ADDRESS REDACTED | | Yes | MANA 1606.7563 |
| 3.2.010902 | SURATDA JONGJAISU | ADDRESS REDACTED | | Yes | ETH 5.75393208983062 |
| 3.2.010903 | SURESH BOMMASAMUDRA | ADDRESS REDACTED | | Yes | ETH 12.4526967794439 |
| 3.2.010904 | SURESH RACHAKONDA | ADDRESS REDACTED | | Yes | ADA 18002.0481310803 |
| | | | | | BSV 11.9834075894914 |
| | | | | | XLM 67386.8870642912 |
| | | | | | ZEC 148.9295687 |
| 3.2.010905 | SUSAN COLLINS | ADDRESS REDACTED | | Yes | BTC 0.60549486590816 |
| 3.2.010906 | SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | | Yes | BTC 0.506216616699296 |
| 3.2.010907 | SUSAN NORTON | ADDRESS REDACTED | | Yes | BTC 4.45827061989163 |
| 3.2.010908 | SUSAN SHEUNG HU | ADDRESS REDACTED | | Yes | LINK 858.616836970597 |
| 3.2.010909 | SUSAN TRAVIS | ADDRESS REDACTED | | Yes | BTC 9.26784059314179 |
| 3.2.010910 | SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | | Yes | BTC 0.424489988911673 |
| | | | | | ETH 4.46634269659611 |
| 3.2.010911 | SUSHANT MEHTA | ADDRESS REDACTED | | Yes | BTC 0.186633362690244 |
| 3.2.010912 | SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | | Yes | BTC 6.81796296622266 |
| | | | | | ETH 29.0302402797354 |
| 3.2.010913 | SUSIE SHIN | ADDRESS REDACTED | | Yes | BTC 10.3309410316283 |
| 3.2.010914 | SUTHAN VIJAYARATNAM | ADDRESS REDACTED | | Yes | BTC 1.08105032573753 |
| 3.2.010915 | SUVD ULAANKHUU | ADDRESS REDACTED | | Yes | BTC 2.2626728110599 |
| 3.2.010916 | SUZANNE MICHELE MORTON | ADDRESS REDACTED | | Yes | BTC 1.02490236851447 |
| 3.2.010917 | SVEN SUANET | ADDRESS REDACTED | | Yes | BTC 0.172372902808031 |
| | | | | | ETH 3.59460375864778 |
| 3.2.010918 | SVEN VAN BOXTEL | ADDRESS REDACTED | | Yes | BTC 0.108783468398806 |
| 3.2.010919 | SVILEN KAMBUROV | ADDRESS REDACTED | | Yes | BTC 2.9160604824068 |
| 3.2.010920 | SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | Yes | BTC 2.29904156888867 |
| 3.2.010921 | SWAMI DAYANANDA | ADDRESS REDACTED | | Yes | BTC 2.84171662685176 |
| | | | | | ETH 8.07358761399249 |
| 3.2.010922 | SWAMI MANADANANDA | ADDRESS REDACTED | | Yes | BTC 3.1632870528933 |
| 3.2.010923 | SWAPNA CHIPPAGI | ADDRESS REDACTED | | Yes | BTC 0.053318298044976 |
| 3.2.010924 | SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | | Yes | MATIC 2131.50672042443 |
| 3.2.010925 | SYDNEY SRIRAK | ADDRESS REDACTED | | Yes | BTC 0.637375164599587 |
| 3.2.010926 | SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | | Yes | BTC 1.01939055555087 |
| 3.2.010927 | SYED AHMED | ADDRESS REDACTED | | Yes | ETH 2.49419895561434 |
| 3.2.010928 | SYED ALI | ADDRESS REDACTED | | Yes | ADA 2123.36500894311 |
| | | | | | BTC 0.0863040299187303 |
| 3.2.010929 | SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | | Yes | DOT 146.734741971621 |
| | | | | | LTC 16.6506725795691 |
| 3.2.010930 | SYED HAMMAD ALI | ADDRESS REDACTED | | Yes | ADA 1858.56662480249 |
| 3.2.010931 | SYLVIANE ABERGEL | ADDRESS REDACTED | | Yes | BTC 0.18054713002281 |
| 3.2.010932 | SYLVIE MORIN | ADDRESS REDACTED | | Yes | BTC 0.598371601045426 |
| 3.2.010933 | SYMON PETERS | ADDRESS REDACTED | | Yes | ETH 0.27082235750481 |
| 3.2.010934 | SZE KI TANG | ADDRESS REDACTED | | Yes | ETH 0.80666633765594 |
| 3.2.010935 | SZE YIN HO | ADDRESS REDACTED | | Yes | BTC 1.46114706471705 |
| | | | | | ETH 14.4021752480857 |
| 3.2.010936 | SZYMON LUCZAK | ADDRESS REDACTED | | Yes | BTC 0.62913368175605 |
| 3.2.010937 | T CETYWAYO | ADDRESS REDACTED | | Yes | BNB 22.2917716300226 |
| 3.2.010938 | TA NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.82235459881302 |
| 3.2.010939 | TAAMIKA POLLARD | ADDRESS REDACTED | | Yes | BTC 0.63587027563435 |
| 3.2.010940 | TADAO MIHASHI | ADDRESS REDACTED | | Yes | BTC 0.0955510806279178 |
| | | | | | ETH 3.61771384580408 |
| 3.2.010941 | TADAS DOBRAVOLSKIS | ADDRESS REDACTED | | Yes | BTC 0.26954634677044 |
| 3.2.010942 | TADD COATES | ADDRESS REDACTED | | Yes | BTC 2.74164189094372 |
| 3.2.010943 | TAE HOON CHOI | ADDRESS REDACTED | | Yes | ZRX 29374.807915949 |
| 3.2.010944 | TAEKWON MOON | ADDRESS REDACTED | | Yes | BTC 0.223192535735625 |
| 3.2.010945 | TAHED HUSSAIN | ADDRESS REDACTED | | Yes | ETH 4.75465600525981 |
| | | | | | MATIC 20122.0559905216 |
| 3.2.010946 | TAHER HANSEN | ADDRESS REDACTED | | Yes | BTC 0.17834471761637 |
| 3.2.010947 | TAHJ DENNIE | ADDRESS REDACTED | | Yes | BTC 0.0694123449322823 |
| 3.2.010948 | TAI LAM | ADDRESS REDACTED | | Yes | BTC 0.036441247102623 |
| 3.2.010949 | TAI SARTPRASIT | ADDRESS REDACTED | | Yes | BTC 0.463349087202298 |
| | | | | | ETH 24.9071172087424 |
| 3.2.010950 | TAILLEVENT ARCENEAUX | ADDRESS REDACTED | | Yes | BTC 0.729721712351991 |
| 3.2.010951 | TAINA JOSEPH | ADDRESS REDACTED | | Yes | BTC 0.075295206026571 |
| 3.2.010952 | TAIS OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.068292053887874 |
| 3.2.010953 | TAITO MYLLYNEN | ADDRESS REDACTED | | Yes | ETH 12.2578300454373 |
| 3.2.010954 | TAJ WANZO | ADDRESS REDACTED | | Yes | ETH 14.4462716704063 |
| 3.2.010955 | TAJH JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.109619073718827 |
| 3.2.010956 | TAK H YEUNG | ADDRESS REDACTED | | Yes | BTC 145.824355629498 |
| 3.2.010957 | TAK WAH DONALD CHAN | ADDRESS REDACTED | | Yes | BTC 3.02893751598349 |
| 3.2.010958 | TAKESHI RYUJIN | ADDRESS REDACTED | | Yes | ADA 746.874619396797 |
| | | | | | BTC 0.101896457764186 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.010959 | TALAL SHARAIHA | ADDRESS REDACTED | | Yes | ETH 134.483353698106 LINK 6111.8637784396 |
| 3.2.010960 | TALBERT GERALD DSOUZA | ADDRESS REDACTED | | Yes | ETH 13.4633072212393 OMG 1554.93196782498 UNI 403.81371091016 |
| 3.2.010961 | TALI SCHNEIDER | ADDRESS REDACTED | | Yes | ETH 9.28573363099268 |
| 3.2.010962 | TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | | Yes | BTC 42.8694027534726 |
| 3.2.010963 | TAMANON VIRULHAKIEAT | ADDRESS REDACTED | | Yes | BTC 0.0203128632334918 |
| 3.2.010964 | TAMAR PURDY | ADDRESS REDACTED | | Yes | BTC 0.38786535531237 |
| 3.2.010965 | TAMARA BANH | ADDRESS REDACTED | | Yes | ETH 2.14994195111744 |
| 3.2.010966 | TAMARA GRAHAM | ADDRESS REDACTED | | Yes | BTC 0.244675096319185 |
| 3.2.010967 | TAMARA KATARINA STEVIC | ADDRESS REDACTED | | Yes | BTC 0.202700990701092 |
| 3.2.010968 | TAMARA RACHMAN | ADDRESS REDACTED | | Yes | ETH 7.38087485075436 ETH 97.8820765682544 |
| 3.2.010969 | TAMÁS KÉVÉS | ADDRESS REDACTED | | Yes | ETH 3.11902515036296 |
| 3.2.010970 | TAMÁS KORBÉLY | ADDRESS REDACTED | | Yes | ETH 4.06893210318391 |
| 3.2.010971 | TAMATI DAVID TE OKA | ADDRESS REDACTED | | Yes | BTC 3.58746721374427 ETH 25.9682933387653 |
| 3.2.010972 | TAMIR NISIM ALIMA | ADDRESS REDACTED | | Yes | BTC 0.00788939074179996 |
| 3.2.010973 | TAMON OSHIMO | ADDRESS REDACTED | | Yes | BTC 0.197291874166475 |
| 3.2.010974 | TAMOTSU TOME | ADDRESS REDACTED | | Yes | BTC 0.517717514770706 ETH 56.4346333135274 |
| 3.2.010975 | TAN GALANT TANSON | ADDRESS REDACTED | | Yes | BTC 0.462776195848456 |
| 3.2.010976 | TAN HOANG | ADDRESS REDACTED | | Yes | BTC 2.47527943555097 SOL 38.5059684251058 |
| 3.2.010977 | TAN NGUYEN | ADDRESS REDACTED | | Yes | ADA 12551.1798998815 |
| 3.2.010978 | TANELI JUUTINEN | ADDRESS REDACTED | | Yes | BTC 0.13459403075473 |
| 3.2.010979 | TANGUY CROLLEN | ADDRESS REDACTED | | Yes | BTC 0.360295132459252 |
| 3.2.010980 | TANNER ELLIS | ADDRESS REDACTED | | Yes | BTC 0.708733872388746 |
| 3.2.010981 | TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | | Yes | BTC 1.84097149664627 ETH 8.18321955 |
| 3.2.010982 | TARA JANELLE CAHILL | ADDRESS REDACTED | | Yes | ETH 24.5957114293987 |
| 3.2.010983 | TARA NIEBOER | ADDRESS REDACTED | | Yes | BTC 2.1827941094287 |
| 3.2.010984 | TARAS RUDNYTSKI | ADDRESS REDACTED | | Yes | BTC 0.89667428388004 |
| 3.2.010985 | TAREK RAJAB PACHA | ADDRESS REDACTED | | Yes | BTC 223.457794563929 |
| 3.2.010986 | TARELLE HAUSER | ADDRESS REDACTED | | Yes | XRP 45102.7471023345 |
| 3.2.010987 | TARIAH CARRINGTON | ADDRESS REDACTED | | Yes | ADA 298.880777899999 |
| 3.2.010988 | TARIQ BOND | ADDRESS REDACTED | | Yes | BTC 0.696311914156169 |
| 3.2.010989 | TARN SHANT | ADDRESS REDACTED | | Yes | ETH 41.0268328701718 |
| 3.2.010990 | TARUN KUMAR | ADDRESS REDACTED | | Yes | BTC 2.8410964396922 ETH 753.461374549583 |
| 3.2.010991 | TARUN PRABHAT | ADDRESS REDACTED | | Yes | ETH 1.66041074812576 |
| 3.2.010992 | TARYN LEE HARRINGTON | ADDRESS REDACTED | | Yes | ETH 34.4189886750753 |
| 3.2.010993 | TASCH LOGAN | ADDRESS REDACTED | | Yes | BTC 0.431820192903282 |
| 3.2.010994 | TASS MOLNAR | ADDRESS REDACTED | | Yes | ADA 3574.17545717362 |
| 3.2.010995 | TATE VAN DE BENNET | ADDRESS REDACTED | | Yes | ADA 6803.81406802086 ETH 3.44070062001244 |
| 3.2.010996 | TATENDA CHIMBARI | ADDRESS REDACTED | | Yes | ETH 27.666937885914 |
| 3.2.010997 | TATJANA WOLFF | ADDRESS REDACTED | | Yes | BTC 0.849204514356643 |
| 3.2.010998 | TAWFIQ ALKILANI | ADDRESS REDACTED | | Yes | ETC 55.3506801515435 |
| 3.2.010999 | TAYLA HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.0596754573205719 |
| 3.2.011000 | TAYLOR ABEEL | ADDRESS REDACTED | | Yes | BTC 0.0543618461748406 |
| 3.2.011001 | TAYLOR ALAN VALLE | ADDRESS REDACTED | | Yes | BTC 9.40772437245794 |
| 3.2.011002 | TAYLOR GREEN | ADDRESS REDACTED | | Yes | BTC 1.74620180240342 |
| 3.2.011003 | TAYLOR HAWES | ADDRESS REDACTED | | Yes | BTC 0.853069463117005 |
| 3.2.011004 | TAYLOR JENNINGS NIXON | ADDRESS REDACTED | | Yes | USDC 50000 |
| 3.2.011005 | TAYLOR LINTON | ADDRESS REDACTED | | Yes | BTC 3.02633455460797 |
| 3.2.011006 | TAYLOR RIGG | ADDRESS REDACTED | | Yes | BTC 0.540613596431195 ETH 6.5457307327436 |
| 3.2.011007 | TAYLOR STUBBS | ADDRESS REDACTED | | Yes | BTC 3.745729571545458 |
| 3.2.011008 | TAYLOR WALKER | ADDRESS REDACTED | | Yes | BTC 0.474912687739339 |
| 3.2.011009 | TE CHUAN HSIEH | ADDRESS REDACTED | | Yes | ETH 6.30108397779132 SOL 90.2497766352085 |
| 3.2.011010 | TECK HOO | ADDRESS REDACTED | | Yes | BTC 0.0100449497333073 |
| 3.2.011011 | TECK WEE CHIA | ADDRESS REDACTED | | Yes | BTC 7.35207286100586 DOT 617.079728549351 |
| 3.2.011012 | TED FRAKES | ADDRESS REDACTED | | Yes | BTC 0.13511266779395 |
| 3.2.011013 | TED OOYEVAAR | ADDRESS REDACTED | | Yes | BTC 2.07037949030409 |
| 3.2.011014 | TED STRANE | ADDRESS REDACTED | | Yes | BTC 5.75825189766522 |
| 3.2.011015 | TED TOLERAN | ADDRESS REDACTED | | Yes | BTC 0.36468297652987 |
| 3.2.011016 | TEEMU TERHO | ADDRESS REDACTED | | Yes | BTC 0.294019471488178 |
| 3.2.011017 | TEJVIR SINGH | ADDRESS REDACTED | | Yes | BTC 0.565645344143353 ETH 3.82228321176417 |
| 3.2.011018 | TELIX SEBASTIAN | ADDRESS REDACTED | | Yes | BTC 0.34618838330386 |
| 3.2.011019 | TENZIN NYIMA | ADDRESS REDACTED | | Yes | BTC 2.4932797671832 |
| 3.2.011020 | TEO CHEN SHIEN | ADDRESS REDACTED | | Yes | DOT 782.976723287862 LTC 7.98183794368962 |
| 3.2.011021 | TEO VALIC | ADDRESS REDACTED | | Yes | ETH 2.02850322195335 |
| 3.2.011022 | TEODOR BALAZS | ADDRESS REDACTED | | Yes | DOT 59.1720964570557 ETH 1.91798110932284 |
| 3.2.011023 | TEODOR TOARBA | ADDRESS REDACTED | | Yes | BTC 0.110322157084739 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011024 | TEODOSIO GALOTTA | ADDRESS REDACTED | | Yes | BTC 0.047358902152979<br>ETH 1.3963798353042B |
| 3.2.011025 | TERENCE FOO | ADDRESS REDACTED | | Yes | BTC 40.2296928355781 |
| 3.2.011026 | TERENCE KEHOE | ADDRESS REDACTED | | Yes | ETH 28.9652827029988 |
| 3.2.011027 | TERENCE PARKER | ADDRESS REDACTED | | Yes | BTC 0.067421790727616 |
| 3.2.011028 | TERESA ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.071732463431321 |
| 3.2.011029 | TERRANCE JEFFERIES II | ADDRESS REDACTED | | Yes | USDC 400 |
| 3.2.011030 | TERRELL BERGER | ADDRESS REDACTED | | Yes | BTC 0.990804806284344 |
| 3.2.011031 | TERRENCE BURNS | ADDRESS REDACTED | | Yes | BTC 1.04234929048596 |
| 3.2.011032 | TERRENCE STOKES | ADDRESS REDACTED | | Yes | BTC 0.144838124791439 |
| 3.2.011033 | TERRY COLEMAN | ADDRESS REDACTED | | Yes | BTC 1.09260791534324 |
| 3.2.011034 | TERRY DOWNIE | ADDRESS REDACTED | | Yes | BTC 0.286665889067627 |
| 3.2.011035 | TERRY O'SULLIVAN | ADDRESS REDACTED | | Yes | BTC 2.14782398582436 |
| 3.2.011036 | TERRY PARKER | ADDRESS REDACTED | | Yes | ADA 5093723.00824071 |
| 3.2.011037 | TERZA EKHOLM | ADDRESS REDACTED | | Yes | BTC 0.0387341179475174 |
| 3.2.011038 | TESSIE MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.946880030300161 |
| 3.2.011039 | TET YOON WONG | ADDRESS REDACTED | | Yes | BTC 0.803222338544668 |
| 3.2.011040 | TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | | Yes | ADA 84015.0288060352 |
| 3.2.011041 | TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | | Yes | BTC 3.54730667355688 |
| 3.2.011042 | TEUN VLIELAND | ADDRESS REDACTED | | Yes | BTC 0.21336386070B517 |
| 3.2.011043 | TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | | Yes | BTC 1.31673725027613 |
| 3.2.011044 | TH BRAUTESETH | ADDRESS REDACTED | | Yes | BTC 2.36630449581981 |
| 3.2.011045 | THAI NGO LUU | ADDRESS REDACTED | | Yes | ADA 1947.12067289333 |
| 3.2.011046 | THANACHIT ASASANA | ADDRESS REDACTED | | Yes | BTC 0.00914490606597848 |
| 3.2.011047 | THANG NGUYEN | ADDRESS REDACTED | | Yes | AVAX 101.358914382389 |
| 3.2.011048 | THANG VAN HO | ADDRESS REDACTED | | Yes | ETH 81.2966246664088 |
| 3.2.011049 | THANH TIN NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.45729528890582 |
| 3.2.011050 | THANH TRA MAC | ADDRESS REDACTED | | Yes | LTC 58.6343151612044 |
| 3.2.011051 | THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | | Yes | BTC 0.0691392167514445 |
| 3.2.011052 | THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | | Yes | BTC 2.07092547335742 |
| 3.2.011053 | THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | 62ND ST, BRADENTON, FLORIDA 34208 | | Yes | BTC 1.6970725498515 |
| 3.2.011054 | THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | | Yes | BTC 1.00150411595941<br>ETH 16.3991513256882 |
| 3.2.011055 | THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | | Yes | BTC 0.0695918470935703 |
| 3.2.011056 | THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | | Yes | BTC 0.12313633661555 |
| 3.2.011057 | THEDIUS GODWIN | ADDRESS REDACTED | | Yes | BTC 0.148967337407855 |
| 3.2.011058 | THEMBINKOSI SHANGASE | ADDRESS REDACTED | | Yes | UNI 187.599279960262 |
| 3.2.011059 | THEODOR COSTIUC | ADDRESS REDACTED | | Yes | XRP 3559.22266221135 |
| 3.2.011060 | THEODOR STRENGELL | ADDRESS REDACTED | | Yes | BTC 2.26633536568514 |
| 3.2.011061 | THEODORE GERRING | ADDRESS REDACTED | | Yes | BTC 18.3603195510153 |
| 3.2.011062 | THEODORE KESSEBEH | ADDRESS REDACTED | | Yes | LINK 92.2855082912761 |
| 3.2.011063 | THEODORE KIM | ADDRESS REDACTED | | Yes | BTC 0.562957998110024 |
| 3.2.011064 | THEODORE NOUTSOS | ADDRESS REDACTED | | Yes | ETH 11.39595424321 |
| 3.2.011065 | THEODOROS THEODOROPOULOS | ADDRESS REDACTED | | Yes | BTC 0.758553160329969 |
| 3.2.011066 | THERESA GAROFALO | ADDRESS REDACTED | | Yes | BTC 0.44865596596403 |
| 3.2.011067 | THERESA GREINEDER | ADDRESS REDACTED | | Yes | BTC 0.10245114361089 |
| 3.2.011068 | THIAGO PROMICIA | ADDRESS REDACTED | | Yes | LINK 619.859 |
| 3.2.011069 | THIANPHAT WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.13061059089876<br>ETH 12.6738767471396 |
| 3.2.011070 | THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | | Yes | BTC 0.018903618963304 |
| 3.2.011071 | THIJS BREUKEL | ADDRESS REDACTED | | Yes | ETH 15.196450535632<br>LINK 309.194467046379<br>SOL 232.585736323721 |
| 3.2.011072 | THIJS MERTON | ADDRESS REDACTED | | Yes | BTC 0.39675735133863I |
| 3.2.011073 | THIJS VAN LEUKEN | ADDRESS REDACTED | | Yes | BTC 0.462332725451416 |
| 3.2.011074 | THINH TRUONG | ADDRESS REDACTED | | Yes | ETH 0.13918175048887S |
| 3.2.011075 | THINISH SUBRAMANIAM | ADDRESS REDACTED | | Yes | BTC 1.00045853140316 |
| 3.2.011076 | THINLEY NORBU | ADDRESS REDACTED | | Yes | BTC 0.100733304450526 |
| 3.2.011077 | THINNAKONE SVENGSUKSA | ADDRESS REDACTED | | Yes | BTC 0.0214271894208651 |
| 3.2.011078 | THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | | Yes | BTC 1.85418828880182 |
| 3.2.011079 | THO DANG | ADDRESS REDACTED | | Yes | BTC 0.478709399459058 |
| 3.2.011080 | THOBANI RADEBE | ADDRESS REDACTED | | Yes | ADA 1142.51058953866 |
| 3.2.011081 | THOMA BANI | ADDRESS REDACTED | | Yes | BTC 1.07210480773927 |
| 3.2.011082 | THOMAS A BROWN | ADDRESS REDACTED | | Yes | ADA 93743.5084654369<br>BTC 0.540254237288135 |
| 3.2.011083 | THOMAS ALBERT DIFIORE | ADDRESS REDACTED | | Yes | BTC 761.262718097225 |
| 3.2.011084 | THOMAS ALLEN COSS | ADDRESS REDACTED | | Yes | BTC 13.431919144261 |
| 3.2.011085 | THOMAS BAKER | ADDRESS REDACTED | | Yes | BTC 0.931186694281236<br>ETH 6.93353400896262 |
| 3.2.011086 | THOMAS BLEIMUTH | ADDRESS REDACTED | | Yes | BTC 2.26848602748305 |
| 3.2.011087 | THOMAS BOBBINS | ADDRESS REDACTED | | Yes | BTC 1.12296462661426 |
| 3.2.011088 | THOMAS BOROWSKI | ADDRESS REDACTED | | Yes | ETH 3.44060004264986 |
| 3.2.011089 | THOMAS CADOLINO | ADDRESS REDACTED | | Yes | BTC 1.42536170497511 |
| 3.2.011090 | THOMAS CARL MANEMEIT | ADDRESS REDACTED | | Yes | BTC 0.749951545170668 |
| 3.2.011091 | THOMAS CHAPMAN | ADDRESS REDACTED | | Yes | BTC 0.374678525946406 |
| 3.2.011092 | THOMAS CHARLES COUCH | ADDRESS REDACTED | | Yes | BTC 4.49937031622315<br>ETH 127.205270395483 |
| 3.2.011093 | THOMAS CHERNAIK | ADDRESS REDACTED | | Yes | BTC 12.8108563361532 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011094 | THOMAS CROSSLEY | ADDRESS REDACTED | | Yes | BTC 0.01885979881100343 ETH 2.9861095766901 |
| 3.2.011095 | THOMAS DAVIES | ADDRESS REDACTED | | Yes | ADA 6701.9715513294 |
| 3.2.011096 | THOMAS DE MEYER | ADDRESS REDACTED | | Yes | BNB 1.16005916301731 |
| 3.2.011097 | THOMAS DIGIUSEPPE | ADDRESS REDACTED | | Yes | BTC 0.97676744180988 |
| 3.2.011098 | THOMAS ENGLISH | ADDRESS REDACTED | | Yes | BTC 1.1514399301852 |
| 3.2.011099 | THOMAS FINDLAN | ADDRESS REDACTED | | Yes | BTC 40.559499841413 |
| 3.2.011100 | THOMAS FLETCHER | ADDRESS REDACTED | | Yes | BTC 10.7172003986314 |
| 3.2.011101 | THOMAS FOO | ADDRESS REDACTED | | Yes | BTC 44.268124586251 |
| 3.2.011102 | THOMAS FREW | ADDRESS REDACTED | | Yes | BTC 0.62607196253609 |
| 3.2.011103 | THOMAS FRITZ | ADDRESS REDACTED | | Yes | SOL 66.1794344976029 |
| 3.2.011104 | THOMAS GARDNER | ADDRESS REDACTED | | Yes | BTC 5.2372437625206 |
| 3.2.011105 | THOMAS GARUCCIO | ADDRESS REDACTED | | Yes | BTC 0.274356041925719 |
| 3.2.011106 | THOMAS GOLACZ | ADDRESS REDACTED | | Yes | MATIC 19852 |
| 3.2.011107 | THOMAS HAWKER | ADDRESS REDACTED | | Yes | BTC 0.608941734977441 |
| 3.2.011108 | THOMAS HEATH | ADDRESS REDACTED | | Yes | BTC 0.45288949973519 |
| 3.2.011109 | THOMAS HEGEDOSH | ADDRESS REDACTED | | Yes | BTC 2.64883686155555 |
| 3.2.011110 | THOMAS HETHERINGTON | ADDRESS REDACTED | | Yes | BTC 5.74893543446976 |
| 3.2.011111 | THOMAS HOLLMAN | ADDRESS REDACTED | | Yes | ETH 60.0474034668284 |
| 3.2.011112 | THOMAS HUGHES | ADDRESS REDACTED | | Yes | BTC 8.92046261688652 ETH 20.2459124168311 |
| 3.2.011113 | THOMAS HULTGREN | ADDRESS REDACTED | | Yes | BTC 2.80439634808957 |
| 3.2.011114 | THOMAS IPPOLITO | ADDRESS REDACTED | | Yes | ETH 23.7788630975167 |
| 3.2.011115 | THOMAS J MACLANE | ADDRESS REDACTED | | Yes | BTC 0.473944448242076 |
| 3.2.011116 | THOMAS JENTSCH | ADDRESS REDACTED | | Yes | ETH 11.6354348567718 |
| 3.2.011117 | THOMAS JOHN GARBARINO | ADDRESS REDACTED | | Yes | BTC 2.41407184987612 |
| 3.2.011118 | THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | | Yes | BTC 3.17180934251868 |
| 3.2.011119 | THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | | Yes | ETH 272.967980855845 |
| 3.2.011120 | THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | | Yes | BTC 31.2533102667319 |
| 3.2.011121 | THOMAS JOSEPH LUTMER | ADDRESS REDACTED | | Yes | AAVE 5.08251731177895 AVAX 46.168550735818 BAT 747.94413368 BTC 6.97953256343406 COMP 6.86371728074693 DASH 4.49127984251455 ETH 2.8300883 LINK 104.482499221336 MATIC 4208.73927852353 SNX 903.227711712838 XLM 47633.9932661999 XTZ 249.358932260679 ZRX 7665.33032441013 |
| 3.2.011122 | THOMAS KANZE | ADDRESS REDACTED | | Yes | ETH 1.40645492487772 |
| 3.2.011123 | THOMAS KAREEPARAMPIL | ADDRESS REDACTED | | Yes | BTC 1.74159672304991 |
| 3.2.011124 | THOMAS KIM | ADDRESS REDACTED | | Yes | BTC 0.500720358001731 ETH 1.55415853971263 |
| 3.2.011125 | THOMAS KORBOS | ADDRESS REDACTED | | Yes | USDC 208 |
| 3.2.011126 | THOMAS KOSTER | ADDRESS REDACTED | | Yes | BTC 3.99800856317833 |
| 3.2.011127 | THOMAS KYRIAKOULIS | ADDRESS REDACTED | | Yes | BTC 0.431566300329833 |
| 3.2.011128 | THOMAS LANGDON | ADDRESS REDACTED | | Yes | BTC 1.4799248865353 |
| 3.2.011129 | THOMAS LILLESOE | ADDRESS REDACTED | | Yes | BTC 9.27264888270735 |
| 3.2.011130 | THOMAS LIM | ADDRESS REDACTED | | Yes | BTC 0.664664940583137 ETH 5.67301686153846 |
| 3.2.011131 | THOMAS LOO | ADDRESS REDACTED | | Yes | BTC 0.0856628717963261 |
| 3.2.011132 | THOMAS LORD | ADDRESS REDACTED | | Yes | BTC 8.40934364982514 |
| 3.2.011133 | THOMAS MALONE | ADDRESS REDACTED | | Yes | BTC 1.87496400838697 |
| 3.2.011134 | THOMAS MATHEWS | ADDRESS REDACTED | | Yes | BTC 0.0360384710678649 |
| 3.2.011135 | THOMAS MAXIMILIAN MEDL | ADDRESS REDACTED | | Yes | ETH 21.3099208336441 |
| 3.2.011136 | THOMAS MICHAEL HOUSE | ADDRESS REDACTED | | Yes | ADA 504264.974345312 |
| 3.2.011137 | THOMAS MOORE | ADDRESS REDACTED | | Yes | BTC 0.839119763368226 |
| 3.2.011138 | THOMAS OTTEM | ADDRESS REDACTED | | Yes | BTC 1.18114764686657 |
| 3.2.011139 | THOMAS RICHARD MCNALLY | ADDRESS REDACTED | | Yes | BTC 0.9343406722776 ETH 0.993501875576477 |
| 3.2.011140 | THOMAS RICHARDS | ADDRESS REDACTED | | Yes | BTC 1.19940281662945 |
| 3.2.011141 | THOMAS RICHARDS | ADDRESS REDACTED | | Yes | USDC 40000 |
| 3.2.011142 | THOMAS ROBERT DELONG | ADDRESS REDACTED | | Yes | BTC 4.64684014869888 |
| 3.2.011143 | THOMAS ROEX | ADDRESS REDACTED | | Yes | BTC 0.499382199930388 |
| 3.2.011144 | THOMAS ROSTON BARRETT | ADDRESS REDACTED | | Yes | BTC 5.54004631972682 |
| 3.2.011145 | THOMAS ROWSON | ADDRESS REDACTED | | Yes | BTC 0.956265992507774 ETH 2.02814183157637 |
| 3.2.011146 | THOMAS SCHACH | ADDRESS REDACTED | | Yes | BTC 29.791297260824 |
| 3.2.011147 | THOMAS SCHROEDER | ADDRESS REDACTED | | Yes | ETH 11.6870751242392 |
| 3.2.011148 | THOMAS SETTIMIO | ADDRESS REDACTED | | Yes | BTC 1.43739806101231 |
| 3.2.011149 | THOMAS SHARPE | ADDRESS REDACTED | | Yes | LTC 182.099242259544 |
| 3.2.011150 | THOMAS SHORTMAN | ADDRESS REDACTED | | Yes | BTC 0.352568597514077 ETH 4.17672883759667 |
| 3.2.011151 | THOMAS SHULTZ | ADDRESS REDACTED | | Yes | BTC 3.98653715089256 |
| 3.2.011152 | THOMAS VIGIL | ADDRESS REDACTED | | Yes | BTC 0.34521619036847 |
| 3.2.011153 | THOMAS WADE HARRISON | ADDRESS REDACTED | | Yes | ETH 3.60220780478357 |
| 3.2.011154 | THOMAS WANDERSEE | ADDRESS REDACTED | | Yes | BTC 1.98407379085867 |
| 3.2.011155 | THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | | Yes | ADA 13395.7296964572 |
| 3.2.011156 | THOMAS WOOD | ADDRESS REDACTED | | Yes | BTC 2.34423194893767 |
| 3.2.011157 | THOMAS ZERILLI | ADDRESS REDACTED | | Yes | BTC 1.18013588811361 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011158 | THONG TRAN | ADDRESS REDACTED | | Yes | BTC 0.388094181093631 |
| 3.2.011159 | THONGCHAI HUNWORAWONG | ADDRESS REDACTED | | Yes | ETH 4.395794914028760 |
| 3.2.011160 | THORSTEN KRAUSE | ADDRESS REDACTED | | Yes | BTC 1.909159275513924 |
| 3.2.011161 | THURSTON POTTINGER | ADDRESS REDACTED | | Yes | XLM 44938.1883860708 |
| 3.2.011162 | THUY NGUYEN | ADDRESS REDACTED | | Yes | BTC 2.95745086815493 |
| | | | | | ETH 40.8922131425542 |
| 3.2.011163 | THUY VAN | ADDRESS REDACTED | | Yes | BTC 0.23798442089037 |
| 3.2.011164 | THYE SOON TEO | ADDRESS REDACTED | | Yes | ETH 12.6499596984685 |
| 3.2.011165 | THYWILL JOSHUA | ADDRESS REDACTED | | Yes | ETH 2.50817943197996 |
| 3.2.011166 | TIAGO FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.0605503544224797 |
| 3.2.011167 | TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | | Yes | BTC 3.78608012711461 |
| 3.2.011168 | TIAGO FREITAS | ADDRESS REDACTED | | Yes | BTC 0.168836527516582 |
| 3.2.011169 | TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | | Yes | ADA 2301.82888429527 |
| | | | | | BTC 0.14184067836985 |
| 3.2.011170 | TIAGO MARQUES | ADDRESS REDACTED | | Yes | BTC 0.082207450456616 |
| 3.2.011171 | TIAGO VIEGAS VALERIO | ADDRESS REDACTED | | Yes | ADA 652.657130341904 |
| | | | | | BTC 0.610595436055972 |
| | | | | | ETH 1.44561655471692 |
| 3.2.011172 | TIANA HAMPTON | ADDRESS REDACTED | | Yes | ADA 43042.4641249173 |
| | | | | | BTC 3.629193241307 |
| 3.2.011173 | TIBERIU GEORGESCU | ADDRESS REDACTED | | Yes | BTC 1.95636600709814 |
| 3.2.011174 | TIBOR HIRSCHLER | ADDRESS REDACTED | | Yes | BTC 0.0209357354031363 |
| 3.2.011175 | TIBOR KNOWLES | ADDRESS REDACTED | | Yes | BTC 0.62661628 |
| 3.2.011176 | TIBOR RÁCZ | ADDRESS REDACTED | | Yes | LTC 61.9458744073717 |
| 3.2.011177 | TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | | Yes | BTC 0.993740550766864 |
| 3.2.011178 | TIFFY CHING | ADDRESS REDACTED | | Yes | BTC 0.25452515570127 |
| 3.2.011179 | TILAN COPSON | ADDRESS REDACTED | | Yes | SOL 86.1072482122132 |
| 3.2.011180 | TILLMAN PEARCE | ADDRESS REDACTED | | Yes | BTC 1.99969569848066 |
| 3.2.011181 | TILSON PINTO | ADDRESS REDACTED | | Yes | BTC 0.695573911944066 |
| | | | | | ETH 21.6512543508397 |
| 3.2.011182 | TIM BACK | ADDRESS REDACTED | | Yes | BTC 0.60213468 |
| 3.2.011183 | TIM BLACK | ADDRESS REDACTED | | Yes | ETH 131.236604997487 |
| 3.2.011184 | TIM BOGDANOV | ADDRESS REDACTED | | Yes | BTC 1.01864214013746 |
| 3.2.011185 | TIM COOPER | ADDRESS REDACTED | | Yes | ETH 0.89612886633144 |
| 3.2.011186 | TIM EVANS | ADDRESS REDACTED | | Yes | BTC 0.208755080807743 |
| 3.2.011187 | TIM HOLT | ADDRESS REDACTED | | Yes | BTC 0.525460663778684 |
| 3.2.011188 | TIM NOLAN | ADDRESS REDACTED | | Yes | ETH 1.2016971181092 |
| 3.2.011189 | TIM STEELE | ADDRESS REDACTED | | Yes | BTC 1.6060942189532 |
| 3.2.011190 | TIM TIM MA | ADDRESS REDACTED | | Yes | BTC 0.037716956961659 |
| 3.2.011191 | TIM WILKINSON | ADDRESS REDACTED | | Yes | XLM 29410.4826957993 |
| 3.2.011192 | TIMAAHD BARNES | ADDRESS REDACTED | | Yes | BTC 0.237287231424835 |
| 3.2.011193 | TIMO LATVALA | ADDRESS REDACTED | | Yes | BTC 3.01575913224734 |
| | | | | | ETH 3.02088865395345 |
| 3.2.011194 | TIMOTHY ADAMS | ADDRESS REDACTED | | Yes | BTC 5.2996865790263 |
| 3.2.011195 | TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | | Yes | BTC 0.100296218853458 |
| 3.2.011196 | TIMOTHY ALEC MULLEY | ADDRESS REDACTED | | Yes | BTC 21.8025163494907 |
| 3.2.011197 | TIMOTHY ASPINALL | ADDRESS REDACTED | | Yes | BTC 9.01933886721291 |
| 3.2.011198 | TIMOTHY AYER | ADDRESS REDACTED | | Yes | BTC 5.73478193027387 |
| 3.2.011199 | TIMOTHY BRYANT | ADDRESS REDACTED | | Yes | MATIC 52481.1118030635 |
| 3.2.011200 | TIMOTHY CHONG | ADDRESS REDACTED | | Yes | BTC 0.11856770215793 |
| 3.2.011201 | TIMOTHY COLLINS | ADDRESS REDACTED | | Yes | ADA 1809.16310327905 |
| | | | | | XLM 32869.1217713105 |
| | | | | | XRP 6762.50369331479 |
| 3.2.011202 | TIMOTHY CURRAN | ADDRESS REDACTED | | Yes | BTC 0.741607060495183 |
| 3.2.011203 | TIMOTHY DAVID EBNER | ADDRESS REDACTED | | Yes | BTC 0.273752648680323 |
| 3.2.011204 | TIMOTHY DAVIS | ADDRESS REDACTED | | Yes | BTC 0.961341545527281 |
| | | | | | LINK 1105.96478670135 |
| 3.2.011205 | TIMOTHY DESCHUTTERE | ADDRESS REDACTED | | Yes | BTC 0.0449571400113188 |
| 3.2.011206 | TIMOTHY FALLOW | ADDRESS REDACTED | | Yes | LINK 1965.60196560196 |
| 3.2.011207 | TIMOTHY FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.0171398374301207 |
| 3.2.011208 | TIMOTHY GARDNER | ADDRESS REDACTED | | Yes | BTC 0.74103305680154 |
| 3.2.011209 | TIMOTHY GORSKI | ADDRESS REDACTED | | Yes | BTC 2.52115750326303 |
| 3.2.011210 | TIMOTHY GRAVES | ADDRESS REDACTED | | Yes | BTC 0.438006177378313 |
| | | | | | ETH 10.0495308864203 |
| 3.2.011211 | TIMOTHY GRUBB | ADDRESS REDACTED | | Yes | BTC 0.0703135986499789 |
| 3.2.011212 | TIMOTHY HAIGH | ADDRESS REDACTED | | Yes | BTC 0.0682776560061515 |
| 3.2.011213 | TIMOTHY HIU KI LAM | ADDRESS REDACTED | | Yes | BTC 102.214572716736 |
| 3.2.011214 | TIMOTHY JAMES REINER | ADDRESS REDACTED | | Yes | BTC 0.928348487940222 |
| 3.2.011215 | TIMOTHY JOHN DILLON | ADDRESS REDACTED | | Yes | BTC 0.17205945610 0941 |
| 3.2.011216 | TIMOTHY JONES | ADDRESS REDACTED | | Yes | BTC 1.07221105299191 |
| 3.2.011217 | TIMOTHY KANG | ADDRESS REDACTED | | Yes | BTC 1.0157287807159 |
| 3.2.011218 | TIMOTHY KILROY | ADDRESS REDACTED | | Yes | BTC 0.548902092335946 |
| 3.2.011219 | TIMOTHY LANDBERG | ADDRESS REDACTED | | Yes | BTC 0.24349161692138 |
| 3.2.011220 | TIMOTHY LEE | ADDRESS REDACTED | | Yes | BTC 0.977916444185247 |
| 3.2.011221 | TIMOTHY LEONARD | ADDRESS REDACTED | | Yes | BTC 0.027731077872333 |
| 3.2.011222 | TIMOTHY LUI | ADDRESS REDACTED | | Yes | BTC 2.62866725417512 |
| | | | | | ETH 6.45266733679629 |
| 3.2.011223 | TIMOTHY M ELLIS | ADDRESS REDACTED | | Yes | ETH 4.49687575930109 |
| 3.2.011224 | TIMOTHY MCCARTHY | ADDRESS REDACTED | | Yes | SNX 529.100612331862 |
| | | | | | XLM 8161.22485394562 |
| 3.2.011225 | TIMOTHY MCCLELLAN | ADDRESS REDACTED | | Yes | BTC 1.91115888115235 |
| 3.2.011226 | TIMOTHY PHAM | ADDRESS REDACTED | | Yes | BTC 0.460591441137197 |
| | | | | | ETH 14.2252923237776 |

Debtor Name: Celsius Lending LLC                                                     Case Number: 22-10970

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011227 | TIMOTHY PIENAAR | ADDRESS REDACTED | | Yes | BTC 0.12643158678666664 ETH 2.1701568797471B |
| 3.2.011228 | TIMOTHY ROSS JUDAY | ADDRESS REDACTED | | Yes | BTC 2.06666541249124 |
| 3.2.011229 | TIMOTHY SALAVEJUS | ADDRESS REDACTED | | Yes | BTC 1.85100603379888 |
| 3.2.011230 | TIMOTHY SEIDMAN | ADDRESS REDACTED | | Yes | BTC 3.08935875233509 |
| 3.2.011231 | TIMOTHY SOBO | ADDRESS REDACTED | | Yes | ETH 4.31347962382445 |
| 3.2.011232 | TIMOTHY THORNE | ADDRESS REDACTED | | Yes | BTC 0.775907519667213 ETH 5.15871460426109 |
| 3.2.011233 | TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | | Yes | ETH 19.2917050491215 |
| 3.2.011234 | TIMOTHY TRACY | ADDRESS REDACTED | | Yes | BTC 0.21321961620469 |
| 3.2.011235 | TIMOTHY WALCOTT | ADDRESS REDACTED | | Yes | BTC 0.17740836693018 |
| 3.2.011236 | TIMOTHY WALKER | ADDRESS REDACTED | | Yes | BTC 0.0721778805801486 |
| 3.2.011237 | TIMOTHY WEBBER | ADDRESS REDACTED | | Yes | BTC 0.451923098891149 |
| 3.2.011238 | TIMOTHY WOODSON | ADDRESS REDACTED | | Yes | ADA 93455.6719827821 |
| 3.2.011239 | TIMOTHY ZIEHL | ADDRESS REDACTED | | Yes | BTC 0.713085111801558 |
| 3.2.011240 | TIMUR TEREKHOV | ADDRESS REDACTED | | Yes | BTC 1.01016378396121 SOL 255.573737880739 |
| 3.2.011241 | TIN HANG EDMUND WONG | ADDRESS REDACTED | | Yes | BTC 0.322233519501651 |
| 3.2.011242 | TIN LE | ADDRESS REDACTED | | Yes | ETH 1.09982827138006 ETH 21.0455526354638 |
| 3.2.011243 | TINA POH | ADDRESS REDACTED | | Yes | BTC 0.148421096377000 |
| 3.2.011244 | TING AH CHYE | ADDRESS REDACTED | | Yes | BTC 0.380025064934995 ETH 6.9393145455649 |
| 3.2.011245 | TING FUNG KEUNG | ADDRESS REDACTED | | Yes | ETH 9.25929314423481 |
| 3.2.011246 | TING KEUNG DAVID YIP | ADDRESS REDACTED | | Yes | USDC 32000 |
| 3.2.011247 | TING YUEH CHEN | ADDRESS REDACTED | | Yes | BTC 12.4717427429511 ETH 137.90821140464 |
| 3.2.011248 | TINO NGUYEN | ADDRESS REDACTED | | Yes | BTC 7.76148216354824 |
| 3.2.011249 | TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | | Yes | BTC 0.31113958480061 |
| 3.2.011250 | TITO CRUZ | ADDRESS REDACTED | | Yes | BTC 0.219679270883075 ETH 1.95489169270846 |
| 3.2.011251 | TIZIANO SCILANGA | ADDRESS REDACTED | | Yes | BTC 1.00540404675128 |
| 3.2.011252 | TOAN LAI | ADDRESS REDACTED | | Yes | ETH 22.265681533957 |
| 3.2.011253 | TOBARI WEST | ADDRESS REDACTED | | Yes | USDC 248 |
| 3.2.011254 | TOBIAS ANDERSSON | ADDRESS REDACTED | | Yes | BTC 0.34737902525455 |
| 3.2.011255 | TOBIAS BRAND | ADDRESS REDACTED | | Yes | BTC 0.302261029354821 |
| 3.2.011256 | TOBIAS RUTLEN | ADDRESS REDACTED | | Yes | BTC 0.383297993801989 |
| 3.2.011257 | TOBIAS STRICKER | ADDRESS REDACTED | | Yes | BTC 1.22391021247422 MATIC 9566.39094442778 |
| 3.2.011258 | TOBIAS VAN DYK | ADDRESS REDACTED | | Yes | ETH 23.7427929897902 |
| 3.2.011259 | TOBIE DUNNETT | ADDRESS REDACTED | | Yes | BTC 0.704413373218871 |
| 3.2.011260 | TOBIN TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.600903019616669 |
| 3.2.011261 | TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.047326300064505 74 |
| 3.2.011262 | TOBY HARRIS | ADDRESS REDACTED | | Yes | BTC 0.40695071826B017 |
| 3.2.011263 | TOBY JAMES MASON | ADDRESS REDACTED | | Yes | XLM 17497 |
| 3.2.011264 | TOD FITZSIMMONS | ADDRESS REDACTED | | Yes | BTC 1.26114312322493 |
| 3.2.011265 | TODD ALLAN | ADDRESS REDACTED | | Yes | BTC 0.174358359825543 |
| 3.2.011266 | TODD BILLIE | ADDRESS REDACTED | | Yes | BTC 0.25723673532625 |
| 3.2.011267 | TODD DANIEL WELCH | ADDRESS REDACTED | | Yes | ETH 1.68197599794305 |
| 3.2.011268 | TODD DAVID EAKIN | ADDRESS REDACTED | | Yes | BTC 2.09130519556378 |
| 3.2.011269 | TODD DOUGLAS ADLER | ADDRESS REDACTED | | Yes | ETH 21.7666187812173 |
| 3.2.011270 | TODD DRIESSEN | ADDRESS REDACTED | | Yes | ADA 132907.421721531 |
| 3.2.011271 | TODD ELLIOTT | ADDRESS REDACTED | | Yes | BTC 8.74284141619317 |
| 3.2.011272 | TODD ELLSON | ADDRESS REDACTED | | Yes | BTC 0.843099232779698 |
| 3.2.011273 | TODD FULLER | ADDRESS REDACTED | | Yes | BTC 2.55889068789557 |
| 3.2.011274 | TODD GEIRMAN | ADDRESS REDACTED | | Yes | BTC 0.051378220772214 6 |
| 3.2.011275 | TODD HADEN MARCELLINI | ADDRESS REDACTED | | Yes | BTC 0.28030347198006 |
| 3.2.011276 | TODD HUGHES | ADDRESS REDACTED | | Yes | BTC 15.5993695993621 |
| 3.2.011277 | TODD LAW | ADDRESS REDACTED | | Yes | BTC 0.324423181564273 |
| 3.2.011278 | TODD LEWIS JENKINS | ADDRESS REDACTED | | Yes | USDC 4000 |
| 3.2.011279 | TODD MAKI | ADDRESS REDACTED | | Yes | BTC 0.710724567820547 LTC 59.479510698875 |
| 3.2.011280 | TODD MICHAEL BONITA | ADDRESS REDACTED | | Yes | ETH 1.44598989 |
| 3.2.011281 | TODD SALGAT | ADDRESS REDACTED | | Yes | MATIC 10565.5266833168 |
| 3.2.011282 | TODD SCHLICHTER | ADDRESS REDACTED | | Yes | BTC 0.108818770124852 |
| 3.2.011283 | TODD SLASOR | ADDRESS REDACTED | | Yes | BTC 1.54057961837361 |
| 3.2.011284 | TOIVO VALTTERI MELKKO | ADDRESS REDACTED | | Yes | BTC 0.198820064698827 |
| 3.2.011285 | TOM ANDERSSON | ADDRESS REDACTED | | Yes | BTC 0.209352899003242 ETH 3.24714869667474 |
| 3.2.011286 | TOM ANUSIC | ADDRESS REDACTED | | Yes | BTC 25.5239129514804 |
| 3.2.011287 | TOM DAVIES | ADDRESS REDACTED | | Yes | BTC 3.51936978523438 |
| 3.2.011288 | TOM DEMICHELE | ADDRESS REDACTED | | Yes | BTC 3.58814714252074 |
| 3.2.011289 | TOM LAU | ADDRESS REDACTED | | Yes | BTC 0.7799125 |
| 3.2.011290 | TOM MAZER | ADDRESS REDACTED | | Yes | ETH 35.171488545962 LINK 6838.80456854642 |
| 3.2.011291 | TOM SCHULTZ | ADDRESS REDACTED | | Yes | BTC 0.66814036615829 LTC 62.4288016526472 |
| 3.2.011292 | TOM SIMS | ADDRESS REDACTED | | Yes | BTC 0.387034349742985 |
| 3.2.011293 | TOM THANID MALAHOM | ADDRESS REDACTED | | Yes | BTC 0.0693006474542012 |
| 3.2.011294 | TOM VAN DER VEN | ADDRESS REDACTED | | Yes | BTC 0.145634917939169 |
| 3.2.011295 | TOM WHIELDON | ADDRESS REDACTED | | Yes | BTC 0.861011352273359 |
| 3.2.011296 | TOMAS ARCE | ADDRESS REDACTED | | Yes | BTC 3.26921841958062 |
| 3.2.011297 | TOMÁS BRADY | ADDRESS REDACTED | | Yes | BTC 3.74551100707663 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011298 | TOMAS BRUZEK | ADDRESS REDACTED | | Yes | BTC 2.16391996675688 |
| 3.2.011299 | TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | | Yes | BTC 0.13622269 |
| 3.2.011300 | TOMAS GUTIERREZ | ADDRESS REDACTED | | Yes | ETH 21.3993656616607 |
| 3.2.011301 | TOMAS LOBL | ADDRESS REDACTED | | Yes | BTC 0.204583931682224 |
| | | | | | LTC 45.5344444296894 |
| 3.2.011302 | TOMAS VARNELIS | ADDRESS REDACTED | | Yes | BTC 0.607699662577679 |
| 3.2.011303 | TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | | Yes | ETH 14.490915485185 |
| 3.2.011304 | TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | | Yes | ETH 85.5185925194554 |
| 3.2.011305 | TOMASZ TKACZ | ADDRESS REDACTED | | Yes | BTC 0.176889417816106 |
| 3.2.011306 | TOMER WEISS | ADDRESS REDACTED | | Yes | BTC 0.000931250436523642 |
| 3.2.011307 | TOMIS BRIDGE | ADDRESS REDACTED | | Yes | PAXG 2.06361080300255 |
| | | | | | XLM 9062.31179821957 |
| 3.2.011308 | TOMISLAV SUTO | ADDRESS REDACTED | | Yes | BTC 0.0105736188210415 |
| 3.2.011309 | TOMMI RANTA | ADDRESS REDACTED | | Yes | BTC 0.57282462877174 |
| 3.2.011310 | TOMMIE ROUX | ADDRESS REDACTED | | Yes | BTC 2.70051349873831 |
| 3.2.011311 | TOMMY HOFTON | ADDRESS REDACTED | | Yes | BCH 841.802329071501 |
| | | | | | BTC 1.33026929526901 |
| 3.2.011312 | TOMMY JACOBSSON | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.011313 | TOMMY LARSEN | ADDRESS REDACTED | | Yes | ADA 10472.8606879173 |
| 3.2.011314 | TOMMY LE | ADDRESS REDACTED | | Yes | BTC 0.228868851286079 |
| 3.2.011315 | TOMMY LE | ADDRESS REDACTED | | Yes | ETH 7.85783603053555 |
| 3.2.011316 | TOMMY MELLO | ADDRESS REDACTED | | Yes | BTC 29.7819865515717 |
| 3.2.011317 | TOMMY PARRISH | ADDRESS REDACTED | | Yes | BTC 0.974290855040246 |
| 3.2.011318 | TOMMY PEDERSEN | ADDRESS REDACTED | | Yes | BTC 0.603521014595316 |
| 3.2.011319 | TOMMY SÄF | ADDRESS REDACTED | | Yes | BTC 0.539652334985522 |
| 3.2.011320 | TOMMY WALLO | ADDRESS REDACTED | | Yes | BTC 0.463112957564165 |
| 3.2.011321 | TOMOKO OBI | ADDRESS REDACTED | | Yes | BTC 0.48668760078031 |
| 3.2.011322 | TOMUHISA SUN | ADDRESS REDACTED | | Yes | BTC 10.413144670432 |
| 3.2.011323 | TON COENEN | ADDRESS REDACTED | | Yes | ETH 6.96765808674715 |
| 3.2.011324 | TONI IVOŠ | ADDRESS REDACTED | | Yes | BTC 0.804339685924842 |
| 3.2.011325 | TONI RIKKOLA | ADDRESS REDACTED | | Yes | ETH 1.48789466502009 |
| 3.2.011326 | TONJA BUCKNER | ADDRESS REDACTED | | Yes | BTC 0.823284217384668 |
| 3.2.011327 | TONMOY MOHAMMED | ADDRESS REDACTED | | Yes | BTC 0.153688406009877 |
| 3.2.011328 | TONY GREEN | ADDRESS REDACTED | | Yes | BTC 2.10052121671276 |
| 3.2.011329 | TONY JONG | ADDRESS REDACTED | | Yes | BTC 0.41280734797093 |
| 3.2.011330 | TONY LAU | ADDRESS REDACTED | | Yes | DASH 66.3166891519176 |
| | | | | | LTC 86.194047495129 |
| 3.2.011331 | TONY LIN | ADDRESS REDACTED | | Yes | BTC 4.22949224945545 |
| 3.2.011332 | TONY ONG | ADDRESS REDACTED | | Yes | BTC 0.894006400876897 |
| | | | | | ETH 0.200917005821441 |
| 3.2.011333 | TONY RENESCA | ADDRESS REDACTED | | Yes | ADA 94445.2246254438 |
| | | | | | BTC 0.614413948639104 |
| | | | | | LINK 1571.50392473504 |
| | | | | | MATIC 30412.321393643 |
| 3.2.011334 | TONY RUGGIERI | ADDRESS REDACTED | | Yes | ETH 35.3307963694649 |
| 3.2.011335 | TONY SHIH | ADDRESS REDACTED | | Yes | BTC 1.21829897285027 |
| 3.2.011336 | TONY SPIRO | ADDRESS REDACTED | | Yes | BTC 0.402866242629165 |
| 3.2.011337 | TONY VIJAYAN | ADDRESS REDACTED | | Yes | BTC 0.472355400203112 |
| 3.2.011338 | TONYA KONG | ADDRESS REDACTED | | Yes | BTC 1.95917087888405 |
| 3.2.011339 | TOOMAS MATISEN | ADDRESS REDACTED | | Yes | BTC 0.367753690585157 |
| 3.2.011340 | TOR ÅGE BERGLID | ADDRESS REDACTED | | Yes | BNB 42.0654117152171 |
| | | | | | BTC 0.93488970017534 |
| 3.2.011341 | TORBEN NIELSEN | ADDRESS REDACTED | | Yes | ETH 1.48637018556 |
| 3.2.011342 | TORE SIMONSEN | ADDRESS REDACTED | | Yes | CEL 17807.4619480052 |
| | | | | | EOS 2390.64983383868 |
| | | | | | ETH 7.15243545942963 |
| | | | | | MATIC 5629.35001964997 |
| 3.2.011343 | TORIN MURPHY | ADDRESS REDACTED | | Yes | BTC 0.101619819929679 |
| 3.2.011344 | TORRY ORDERUD | ADDRESS REDACTED | | Yes | BTC 0.216780335850192 |
| | | | | | ETH 5.19983344577848 |
| 3.2.011345 | TORY MEYER | ADDRESS REDACTED | | Yes | ETH 24.1674869089975 |
| 3.2.011346 | TOVE HELLEBUST | ADDRESS REDACTED | | Yes | BTC 0.927770001956 |
| | | | | | ETH 8.08578144849155 |
| 3.2.011347 | TRACEY STEVEN STARK | ADDRESS REDACTED | | Yes | BTC 0.13496842629711 |
| 3.2.011348 | TRACY HALMOS | ADDRESS REDACTED | | Yes | BTC 0.13759225299752 |
| 3.2.011349 | TRACY HURNDON | ADDRESS REDACTED | | Yes | ADA 66431.7613559315 |
| 3.2.011350 | TRACY LYNE STUART | ADDRESS REDACTED | | Yes | BTC 3.2652089914276 |
| 3.2.011351 | TRACY TYE | ADDRESS REDACTED | | Yes | BTC 0.16592104605741 6 |
| 3.2.011352 | TRAIAN COSTEA | ADDRESS REDACTED | | Yes | BTC 0.0344004644062694 |
| 3.2.011353 | TRAVIS BLU WOLFE | ADDRESS REDACTED | | Yes | BTC 0.282377101784109 |
| 3.2.011354 | TRAVIS BRZEZINSKI | ADDRESS REDACTED | | Yes | BTC 3.7734413812856 |
| 3.2.011355 | TRAVIS GOOCH | ADDRESS REDACTED | | Yes | BTC 0.196729374154678 |
| | | | | | PAXG 3.70578013158204 |
| 3.2.011356 | TRAVIS HECK | ADDRESS REDACTED | | Yes | ADA 32922.8894684695 |
| | | | | | BTC 3.01590324551327 |
| | | | | | ETH 85.7076390937534 |
| | | | | | LINK 5474.89485436045 |
| | | | | | XLM 20838.9926171488 |
| 3.2.011357 | TRAVIS HEITSCH | ADDRESS REDACTED | | Yes | BTC 1.86569680884421 |
| 3.2.011358 | TRAVIS HYDE | ADDRESS REDACTED | | Yes | ETH 0.792924672156145 |
| 3.2.011359 | TRAVIS JUSTIN TURNER | ADDRESS REDACTED | | Yes | BTC 0.226968799662682 |
| | | | | | SOL 35.762181493071 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011360 | TRAVIS KEENEY | ADDRESS REDACTED | | Yes | BTC 2.78470104259127<br>ETH 122.134527855854<br>LINK 5875.44065804935 |
| 3.2.011361 | TRAVIS LUCY | ADDRESS REDACTED | | Yes | ETH 7.35629617375297 |
| 3.2.011362 | TRAVIS MCCOY | ADDRESS REDACTED | | Yes | BTC 9.62862109219631 |
| 3.2.011363 | TRAVIS R GRAGA | ADDRESS REDACTED | | Yes | BTC 6.09873262896507 |
| 3.2.011364 | TRAVIS RICHARDSON | ADDRESS REDACTED | | Yes | BTC 0.380953697573085 |
| 3.2.011365 | TRAVIS SHEPPARD | ADDRESS REDACTED | | Yes | ETH 45.7003640224986<br>PAXG 24.46653616277206 |
| 3.2.011366 | TRAVIS THOMPSON | ADDRESS REDACTED | | Yes | BTC 8.29082883733788 |
| 3.2.011367 | TRAVIS VAN DEN BUSSCHE | ADDRESS REDACTED | | Yes | ETH 0.158682889004772 |
| 3.2.011368 | TRAVIS W BEARD | ADDRESS REDACTED | | Yes | ETH 77.0708058729799 |
| 3.2.011369 | TRENT BRADFORD | ADDRESS REDACTED | | Yes | ETH 3.74202105890773 |
| 3.2.011370 | TRENT DOOLEY | ADDRESS REDACTED | | Yes | BTC 1.71475016557003 |
| 3.2.011371 | TRENT HUDSON | ADDRESS REDACTED | | Yes | BTC 0.477178918235392 |
| 3.2.011372 | TRENT JOHNSON | ADDRESS REDACTED | | Yes | BTC 128.594904868745 |
| 3.2.011373 | TRENT ROBERTSON | ADDRESS REDACTED | | Yes | BTC 0.305874939972043 |
| 3.2.011374 | TRENT TIANYI YANG | ADDRESS REDACTED | | Yes | BTC 10.011 |
| 3.2.011375 | TRENTAN ROSIER | ADDRESS REDACTED | | Yes | BTC 0.0256407340907341 |
| 3.2.011376 | TREVAUN TURNER | ADDRESS REDACTED | | Yes | BTC 1.87386543303859 |
| 3.2.011377 | TREVIAN MATHIS | ADDRESS REDACTED | | Yes | BTC 0.427968230552456 |
| 3.2.011378 | TREVIS CHANDLER | ADDRESS REDACTED | | Yes | BTC 0.250480696968607 |
| 3.2.011379 | TREVOR CRUTCHER | ADDRESS REDACTED | | Yes | ETH 3.19761628718163 |
| 3.2.011380 | TREVOR DUBIE | ADDRESS REDACTED | | Yes | BTC 0.432989236336271<br>ETH 3.58315971393557 |
| 3.2.011381 | TREVOR FINNEY | ADDRESS REDACTED | | Yes | BTC 1.00791055727881 |
| 3.2.011382 | TREVOR HUNT | ADDRESS REDACTED | | Yes | BTC 1.90582054586434<br>DOT 302.134511793269<br>ETH 40.4818337433116 |
| 3.2.011383 | TREVOR J BROWNLEE | ADDRESS REDACTED | | Yes | SOL 477.401859605061 |
| 3.2.011384 | TREVOR JASON GAYLORD | ADDRESS REDACTED | | Yes | ETH 2.92062472162795 |
| 3.2.011385 | TREVOR JOSEPH ZINK | ADDRESS REDACTED | | Yes | BTC 17.5652528516495 |
| 3.2.011386 | TREVOR MARTENS | ADDRESS REDACTED | | Yes | BTC 0.0337200789759744 |
| 3.2.011387 | TREVOR MATTHEW BEAVER | ADDRESS REDACTED | | Yes | BTC 2.85998261739191 |
| 3.2.011388 | TREVOR MINION | ADDRESS REDACTED | | Yes | BTC 0.39931417 |
| 3.2.011389 | TREVOR SAKONG | ADDRESS REDACTED | | Yes | ADA 11512.0535343722<br>BTC 0.169227292492526<br>DOT 976.399273275005<br>ETH 7.57895597683583<br>MATIC 11838.4293630091 |
| 3.2.011390 | TRI NGUYEN | ADDRESS REDACTED | | Yes | ADA 5654.23728813559<br>BTC 0.117875932318474 |
| 3.2.011391 | TRI NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0825615515631979 |
| 3.2.011392 | TRI PHAM | ADDRESS REDACTED | | Yes | BTC 7.29990176581929 |
| 3.2.011393 | TRICIA CARL | ADDRESS REDACTED | | Yes | BTC 0.46814061129573 |
| 3.2.011394 | TRISTAN BLYTH | ADDRESS REDACTED | | Yes | BTC 2.08704630306519 |
| 3.2.011395 | TRISTAN COLE | ADDRESS REDACTED | | Yes | BTC 0.99491547054039 |
| 3.2.011396 | TRISTAN DESMARAIS | ADDRESS REDACTED | | Yes | ADA 2699.70505722249 |
| 3.2.011397 | TRISTAN FRANCO | ADDRESS REDACTED | | Yes | BTC 1.39107219678217 |
| 3.2.011398 | TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | | Yes | BTC 1.00093704706603 |
| 3.2.011399 | TRISTAN THOMAS | ADDRESS REDACTED | | Yes | BTC 3.87937539485407 |
| 3.2.011400 | TRISTAN WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.03633507183119<br>ETH 0.458715596330275 |
| 3.2.011401 | TRISTAN WRIGHT | ADDRESS REDACTED | | Yes | BTC 0.14041328309658 |
| 3.2.011402 | TRISTAN ZIMMERMANN | ADDRESS REDACTED | | Yes | MATIC 12034.7725935696 |
| 3.2.011403 | TRISTIN THURNEAU | ADDRESS REDACTED | | Yes | ETH 147.819296155891 |
| 3.2.011404 | TROY BABIARZ | ADDRESS REDACTED | | Yes | BTC 1.74695232342036 |
| 3.2.011405 | TROY COCHRUM-NGUYEN | ADDRESS REDACTED | | Yes | BTC 2.19158103329314 |
| 3.2.011406 | TROY DAVIS | ADDRESS REDACTED | | Yes | BTC 0.354328694021952 |
| 3.2.011407 | TROY HARRIS | ADDRESS REDACTED | | Yes | BTC 0.701787350301973 |
| 3.2.011408 | TROY MILLER | ADDRESS REDACTED | | Yes | BTC 0.563605194561209 |
| 3.2.011409 | TROY SMITH | ADDRESS REDACTED | | Yes | BTC 4.32778655356717 |
| 3.2.011410 | TROYDERSON POERWONDO | ADDRESS REDACTED | | Yes | ETH 14.3929313091013 |
| 3.2.011411 | TRUPTI JHAVERI | ADDRESS REDACTED | | Yes | BTC 0.162495937601559 |
| 3.2.011412 | TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | | Yes | GUSD 12000 |
| 3.2.011413 | TSIMUR USHAKOU | ADDRESS REDACTED | | Yes | BTC 0.083143099776087 |
| 3.2.011414 | TSZ CHING JOANNA FUNG | ADDRESS REDACTED | | Yes | ETH 19.2635697802749 |
| 3.2.011415 | TSZ HEI LAU | ADDRESS REDACTED | | Yes | LINK 1279.45783919322 |
| 3.2.011416 | TSZ HO AU | ADDRESS REDACTED | | Yes | ADA 2505.29379960888<br>BNB 5.10041051941032 |
| 3.2.011417 | TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | | Yes | BTC 1.03023044480346<br>ETH 8.63090004274619 |
| 3.2.011418 | TU DIEN DO | ADDRESS REDACTED | | Yes | WBTC 0.330389085159982 |
| 3.2.011419 | TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | | Yes | BTC 1.27011023692594 |
| 3.2.011420 | TUAN DO | ADDRESS REDACTED | | Yes | BTC 1.25411482 |
| 3.2.011421 | TUAN LE | ADDRESS REDACTED | | Yes | BTC 0.831183223951929 |
| 3.2.011422 | TUCK SEONG LAU | ADDRESS REDACTED | | Yes | BTC 0.124112127630763<br>DOT 112.061989291793<br>ETH 10.4455687574684 |
| 3.2.011423 | TUCKER JAMES OLSON | ADDRESS REDACTED | | Yes | BTC 0.349421508243221 |
| 3.2.011424 | TUIJA PERNU | ADDRESS REDACTED | | Yes | BTC 0.736357736212801 |
| 3.2.011425 | TUNG MAI-HO | ADDRESS REDACTED | | Yes | BTC 0.997494594201299 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011426 | TUNG WAI LEUNG | ADDRESS REDACTED | | Yes | DOT 31.6208080243288 EOS 251.09693068212 |
| 3.2.011427 | TUNIS DEVRIES | ADDRESS REDACTED | | Yes | BTC 0.517753868174007 |
| 3.2.011428 | TUONG MANH NGUYEN | ADDRESS REDACTED | | Yes | ETH 0.431243598727831 |
| 3.2.011429 | TURO LAMPINEN | ADDRESS REDACTED | | Yes | BTC 0.92479134395302 |
| 3.2.011430 | TUSHAR TAMBE | ADDRESS REDACTED | | Yes | BTC 0.638995842504172 |
| 3.2.011431 | TUULI SUURTALO | ADDRESS REDACTED | | Yes | BTC 0.0142110762800417 |
| 3.2.011432 | TUYET TRANG PHAM | ADDRESS REDACTED | | Yes | BTC 0.182920821719612 |
| 3.2.011433 | TYCE NIELSEN | ADDRESS REDACTED | | Yes | BTC 1.09009152226739 |
| 3.2.011434 | TYE RIDOLFI | ADDRESS REDACTED | | Yes | BTC 2.18356261179859 |
| 3.2.011435 | TYLER BAGINSKI | ADDRESS REDACTED | | Yes | BTC 0.32500730353491 |
| 3.2.011436 | TYLER BEARDSLEY | ADDRESS REDACTED | | Yes | BTC 1.19269627994732 ETH 130.35374715859 |
| 3.2.011437 | TYLER BENNETT | ADDRESS REDACTED | | Yes | BTC 0.0182415478081804 |
| 3.2.011438 | TYLER BOTSFORD | ADDRESS REDACTED | | Yes | ETH 9.00228162827868 |
| 3.2.011439 | TYLER BOUGHNER | ADDRESS REDACTED | | Yes | BTC 0.348521063938897 |
| 3.2.011440 | TYLER BUCHANAN | ADDRESS REDACTED | | Yes | BTC 1.37531407234047 |
| 3.2.011441 | TYLER BURGESS | ADDRESS REDACTED | | Yes | BTC 7.53966804465957 |
| 3.2.011442 | TYLER GALBRAITH | ADDRESS REDACTED | | Yes | BTC 0.307244161984196 |
| 3.2.011443 | TYLER GOTTSTEIN | ADDRESS REDACTED | | Yes | BTC 1.10901410035333 |
| 3.2.011444 | TYLER HARRISON | ADDRESS REDACTED | | Yes | ADA 10771.8374922067 |
| 3.2.011445 | TYLER JOHN SOWARDS | ADDRESS REDACTED | | Yes | LUNC 5057108.3071296 |
| 3.2.011446 | TYLER JOSEPH SIMAYS | ADDRESS REDACTED | | Yes | BTC 0.668980223272149 |
| 3.2.011447 | TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | | Yes | ADA 9230.76923076923 BTC 2.983771405985 |
| 3.2.011448 | TYLER MCMURRAY | ADDRESS REDACTED | | Yes | BTC 0.413765608757438 |
| 3.2.011449 | TYLER NILES TRANT | ADDRESS REDACTED | | Yes | BTC 0.146060425739092 ETH 1.4306851852549 |
| 3.2.011450 | TYLER PARISE | ADDRESS REDACTED | | Yes | DASH 104.840037440824 LINK 1568.78364523684 |
| 3.2.011451 | TYLER PERE | ADDRESS REDACTED | | Yes | BTC 0.132286548698558 |
| 3.2.011452 | TYLER ROMERO | ADDRESS REDACTED | | Yes | BTC 0.0707113562438127 |
| 3.2.011453 | TYLER SCOTT PIERSON | ADDRESS REDACTED | | Yes | BTC 0.252211963820485 ETH 2.06105429794115 |
| 3.2.011454 | TYLER SHAUN LEMKE | ADDRESS REDACTED | | Yes | BTC 0.0700489799170591 |
| 3.2.011455 | TYLER SORENSON | ADDRESS REDACTED | | Yes | BTC 0.485164465150544 |
| 3.2.011456 | TYLER SPRAGUE | ADDRESS REDACTED | | Yes | ADA 6115.56626434563 BTC 0.163203816458477 |
| 3.2.011457 | TYLER SUAREZ | ADDRESS REDACTED | | Yes | BTC 1.38949084288791 |
| 3.2.011458 | TYLER WOLFF | ADDRESS REDACTED | | Yes | BTC 0.092525321655255 |
| 3.2.011459 | TYLER ZAREMBA | ADDRESS REDACTED | | Yes | BTC 0.0086301754083151 7 |
| 3.2.011460 | TYLOR WELTER | ADDRESS REDACTED | | Yes | ADA 140830.364424231 MANA 34940.8208183678 |
| 3.2.011461 | TYROND DUPLANTIER JR. | ADDRESS REDACTED | | Yes | BTC 1.85761389495193 |
| 3.2.011462 | TYRONE BIDDLE | ADDRESS REDACTED | | Yes | BTC 0.37973498336351 9 ETH 3.94783935598565 |
| 3.2.011463 | TYRONE HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.378891531774264 |
| 3.2.011464 | TYRONE TODD JUE | ADDRESS REDACTED | | Yes | MATIC 415519.623994479 |
| 3.2.011465 | TYSON JAMES SPOELMA | ADDRESS REDACTED | | Yes | BTC 1.00882282591148 |
| 3.2.011466 | TYSON LYNN QUICK | ADDRESS REDACTED | | Yes | ADA 5612643.8883385 BTC 57.8068299764305 |
| 3.2.011467 | TZIORTZIO ROMPOTIS | ADDRESS REDACTED | | Yes | ADA 16491.2356212902 AVAX 13.9673989734631 |
| 3.2.011468 | UDAY GHATIKAR | ADDRESS REDACTED | | Yes | SOL 1595.39384735855 |
| 3.2.011469 | UDAY REDDY MALLELA | ADDRESS REDACTED | | Yes | XLM 15786.5522845266 |
| 3.2.011470 | UEBE REZECK FILHO | ADDRESS REDACTED | | Yes | MATIC 29164.7463088353 |
| 3.2.011471 | UIKI TAFIA | ADDRESS REDACTED | | Yes | XAUT 0.0826345215513748 |
| 3.2.011472 | ULISES OSPINA | ADDRESS REDACTED | | Yes | USDC 466 |
| 3.2.011473 | ULRICH WAGENER | ADDRESS REDACTED | | Yes | ETH 3.4465255279843 |
| 3.2.011474 | ULRIKA HUGHES | ADDRESS REDACTED | | Yes | BTC 0.45533934599438 1 |
| 3.2.011475 | UMAIR SULEMAN | ADDRESS REDACTED | | Yes | BTC 0.951433398842017 ETH 3.12825755944063 |
| 3.2.011476 | UMAIR VIRANI | ADDRESS REDACTED | | Yes | BTC 0.282275120572623 |
| 3.2.011477 | UMAR MALICK | ADDRESS REDACTED | | Yes | ETH 0.482391005475137 |
| 3.2.011478 | UMAR YUSUF GIREI | ADDRESS REDACTED | | Yes | BTC 33.3092140211308 ETH 523.90707937084 |
| 3.2.011479 | UMBERTO CELANO | ADDRESS REDACTED | | Yes | BTC 0.36296103074883 |
| 3.2.011480 | UMESH BALANI | ADDRESS REDACTED | | Yes | BTC 50.2533494483336 |
| 3.2.011481 | UMESH DHINGRA | ADDRESS REDACTED | | Yes | ETH 1.89846082288784 |
| 3.2.011482 | UONG THANH NGOC | ADDRESS REDACTED | | Yes | BTC 0.429113529042979 |
| 3.2.011483 | UPASANA GUPTA | ADDRESS REDACTED | | Yes | BTC 0.75075075075075 |
| 3.2.011484 | URI ERAN | ADDRESS REDACTED | | Yes | ETH 366.389653936818 |
| 3.2.011485 | URIEL AVINA | ADDRESS REDACTED | | Yes | BTC 0.13822120928640 2 |
| 3.2.011486 | URIEL ZAPATA | ADDRESS REDACTED | | Yes | BTC 0.0618064684196876 |
| 3.2.011487 | URSU ION | ADDRESS REDACTED | | Yes | BTC 0.0362105174934663 |
| 3.2.011488 | USHARANI JAYARAMAIH | ADDRESS REDACTED | | Yes | BTC 0.7685083624166 93 |
| 3.2.011489 | UTKARSH SACHAAN | ADDRESS REDACTED | | Yes | BTC 0.351457799609454 |
| 3.2.011490 | UTTAM JOON | ADDRESS REDACTED | | Yes | BTC 0.870899408556842 |
| 3.2.011491 | VADYM HRYTSAI | ADDRESS REDACTED | | Yes | BTC 0.048122849734606 |
| 3.2.011492 | VAHID WALKER | ADDRESS REDACTED | | Yes | BTC 0.54111373086776 3 |
| 3.2.011493 | VALDIN BAILEY | ADDRESS REDACTED | | Yes | BTC 0.620305887645042 |
| 3.2.011494 | VALENTIJN VANROMPAY | ADDRESS REDACTED | | Yes | BTC 0.0935401135101677 |
| 3.2.011495 | VALENTIN KURDALIEV | ADDRESS REDACTED | | Yes | MATIC 49398.7094780608 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011496 | VALENTIN LUNGU | ADDRESS REDACTED | | Yes | ETH 11.7132173991179 |
| 3.2.011497 | VALENTIN OJEDA | ADDRESS REDACTED | | Yes | USDC 2000 |
| 3.2.011498 | VALENTIN RAAB | ADDRESS REDACTED | | Yes | BAT 26642.5230921875<br>BTC 0.161532299177044<br>CEL 79261.3378513196<br>XLM 327356.013630523 |
| 3.2.011499 | VALENTINA PETRICCIUOLO | ADDRESS REDACTED | | Yes | BTC 0.288394642141415<br>ETH 11.1403992693127 |
| 3.2.011500 | VALERIE BISHOP | ADDRESS REDACTED | | Yes | BTC 3.01517130313022 |
| 3.2.011501 | VALERIE CASTANO SERNA | ADDRESS REDACTED | | Yes | BTC 0.840005250032812 |
| 3.2.011502 | VALERIO DE GIORGI | ADDRESS REDACTED | | Yes | BTC 0.34684378896846\8<br>ETH 1.94813700241853 |
| 3.2.011503 | VALERIO DI NAPOLI | ADDRESS REDACTED | | Yes | BTC 0.123850297201994 |
| 3.2.011504 | VALERIU CRISTEA | ADDRESS REDACTED | | Yes | ADA 16736.8015382234 |
| 3.2.011505 | VALERYIA SHKURATAVA | ADDRESS REDACTED | | Yes | DOT 40.9301069493278 |
| 3.2.011506 | VALMIK PATIL | ADDRESS REDACTED | | Yes | BAT 2837.31018866202<br>XLM 14497.6311906179 |
| 3.2.011507 | VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | | Yes | LINK 707.355697823303 |
| 3.2.011508 | VANDA DAYUSMAN | ADDRESS REDACTED | | Yes | BTC 0.193094245584702 |
| 3.2.011509 | VANER MENON | ADDRESS REDACTED | | Yes | BTC 0.334936865504228 |
| 3.2.011510 | VANESSA STEANE | ADDRESS REDACTED | | Yes | ADA 7882.21749978233<br>BTC 0.595243476801676<br>ETH 10.0673474347942<br>MATIC 3267.19013107939 |
| 3.2.011511 | VANNARA SAVY | ADDRESS REDACTED | | Yes | BTC 3.23376233667393 |
| 3.2.011512 | VANTASHA NADLI | ADDRESS REDACTED | | Yes | BTC 0.175733894779336<br>ETH 0.79797619287586 |
| 3.2.011513 | VANYA YOORS | ADDRESS REDACTED | | Yes | BTC 0.55038297481997\8 |
| 3.2.011514 | VARUN PATEL | ADDRESS REDACTED | | Yes | BTC 2.86040358107734 |
| 3.2.011515 | VASCO GONZALEZ BORREGO | ADDRESS REDACTED | | Yes | BTC 0.356153541749109 |
| 3.2.011516 | VASILE FRENTIU | ADDRESS REDACTED | | Yes | BTC 0.035608453714895 |
| 3.2.011517 | VASILEIOS BELTSIOS | ADDRESS REDACTED | | Yes | BTC 0.415416299673167 |
| 3.2.011518 | VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | | Yes | BTC 0.190517015550951 |
| 3.2.011519 | VASILI CASCAVAL | ADDRESS REDACTED | | Yes | BTC 0.33065368915291<br>ETH 4.10780772458979<br>LINK 124.830393487109 |
| 3.2.011520 | VASILY KOVTUNOV | ADDRESS REDACTED | | Yes | BTC 0.116168635454775 |
| 3.2.011521 | VASYL DOBRA | ADDRESS REDACTED | | Yes | AVAX 17.2097016577211<br>BCH 1.77252461036976 |
| 3.2.011522 | VAUGHAN CURTIS | ADDRESS REDACTED | | Yes | BTC 0.097709969200591\6 |
| 3.2.011523 | VEBJØRN PETTERSEN | ADDRESS REDACTED | | Yes | BTC 0.169018564476786 |
| 3.2.011524 | VEDANT AGARWAL | ADDRESS REDACTED | | Yes | LTC 56.3449323226527 |
| 3.2.011525 | VEDRAN JURIŠIĆ | ADDRESS REDACTED | | Yes | BTC 0.57381948593377 |
| 3.2.011526 | VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | | Yes | BTC 3.080931021707\6 |
| 3.2.011527 | VEL PACOSKI | ADDRESS REDACTED | | Yes | BTC 0.168466223907517<br>ETH 11.3331760631533 |
| 3.2.011528 | VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | | Yes | BTC 1.8015882422662 |
| 3.2.011529 | VENKATA SESHAGIRI RAO SINGANAMALA | ADDRESS REDACTED | | Yes | BTC 0.998842590286235 |
| 3.2.011530 | VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | | Yes | BTC 2.5230089910404<br>ETH 22.5068442300696 |
| 3.2.011531 | VENTZISLAVA KONOVA | ADDRESS REDACTED | | Yes | BTC 1.361102370332 |
| 3.2.011532 | VENUGOPAL NAIR | ADDRESS REDACTED | | Yes | BTC 8.23015756614975 |
| 3.2.011533 | VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | | Yes | BTC 13.1615822886017 |
| 3.2.011534 | VERONICA ANCAVIL | ADDRESS REDACTED | | Yes | BTC 0.443872194900215 |
| 3.2.011535 | VERONICA DOHM | ADDRESS REDACTED | | Yes | BTC 0.41732961214429\1 |
| 3.2.011536 | VERONICA PRIETO | ADDRESS REDACTED | | Yes | ADA 3081.07323296999 |
| 3.2.011537 | VÉRONIQUE HOULE | ADDRESS REDACTED | | Yes | ETH 2.57850138124703 |
| 3.2.011538 | VESA HÖÖK | ADDRESS REDACTED | | Yes | BAT 9894.39435858045<br>ZEC 31.17621163 |
| 3.2.011539 | VESELKO DURCEVIC | ADDRESS REDACTED | | Yes | ADA 90587.7015467826 |
| 3.2.011540 | VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | | Yes | ADA 2758.1993745042<br>BTC 0.770732361524061<br>ETH 3.31354738244485 |
| 3.2.011541 | VETON VEJSELI | ADDRESS REDACTED | | Yes | BTC 2.471527778314\8 |
| 3.2.011542 | VIATEUR ROY | ADDRESS REDACTED | | Yes | BTC 0.590156013061426 |
| 3.2.011543 | VIC TIRTA | ADDRESS REDACTED | | Yes | ADA 19570.5132858037<br>BTC 1.00223547840354<br>DOT 166.481687014428 |
| 3.2.011544 | VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | | Yes | BTC 0.353456807578113 |
| 3.2.011545 | VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | | Yes | BTC 0.023487410747839\1 |
| 3.2.011546 | VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | | Yes | BTC 2.0585020826021<br>ETH 120.989818976398 |
| 3.2.011547 | VICHITRA JOON | ADDRESS REDACTED | | Yes | BTC 0.509176744609704 |
| 3.2.011548 | VICKI HE | ADDRESS REDACTED | | Yes | ADA 1481.47791366837<br>ETH 18.2122610013331 |
| 3.2.011549 | VICTOR ACUNA | ADDRESS REDACTED | | Yes | BTC 1.09672564330838 |
| 3.2.011550 | VICTOR ALMANDOZ | ADDRESS REDACTED | | Yes | BTC 0.421691802577721 |
| 3.2.011551 | VICTOR ARTHUR NEELY | ADDRESS REDACTED | | Yes | ETH 26.0427614749361 |
| 3.2.011552 | VICTOR BLANCO | ADDRESS REDACTED | | Yes | BTC 0.51595336658295\2 |
| 3.2.011553 | VICTOR BLANE | ADDRESS REDACTED | | Yes | BTC 0.010446666527611\3 |
| 3.2.011554 | VICTOR CATALAN | ADDRESS REDACTED | | Yes | BTC 3.01392807331543 |
| 3.2.011555 | VICTOR CHIRISERI | ADDRESS REDACTED | | Yes | BTC 2.96863160048611 |

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011556 | VICTOR COLODRO | ADDRESS REDACTED | | Yes | BTC 0.0445165688299968 |
| 3.2.011557 | VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | | Yes | ETH 3.38907953946397 |
| 3.2.011558 | VICTOR FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.3926182357985 |
| 3.2.011559 | VICTOR GILES | ADDRESS REDACTED | | Yes | ADA 889.41403136363 |
| | | | | | BTC 0.0328857993510995 |
| | | | | | ETH 0.20677300434317 |
| 3.2.011560 | VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | | Yes | ETH 5.94298809563452 |
| 3.2.011561 | VICTOR HUGO PALACIOS | ADDRESS REDACTED | | Yes | BTC 0.719806340950198 |
| 3.2.011562 | VICTOR JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.0475827193676807 |
| 3.2.011563 | VICTOR KUBICEK | ADDRESS REDACTED | | Yes | BTC 0.38437269909133 |
| 3.2.011564 | VICTOR LEDEZMA | ADDRESS REDACTED | | Yes | ETH 6.14691904891795 |
| 3.2.011565 | VICTOR LI | ADDRESS REDACTED | | Yes | BTC 0.907245273862743 |
| 3.2.011566 | VICTOR M CABRERA | ADDRESS REDACTED | | Yes | DOGE 48756.0618928009 |
| 3.2.011567 | VICTOR MUNOZ | ADDRESS REDACTED | | Yes | BTC 0.069241885995364 |
| 3.2.011568 | VICTOR NAVA | ADDRESS REDACTED | | Yes | BTC 13.08377261 |
| 3.2.011569 | VICTOR OLAUGHLEN | ADDRESS REDACTED | | Yes | BTC 3.4311682795858 |
| | | | | | ETH 55.1015766877844 |
| 3.2.011570 | VICTOR PANIAGUA | ADDRESS REDACTED | | Yes | BTC 1.4047247728899 |
| 3.2.011571 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.775310843069788 |
| 3.2.011572 | VICTOR SÁNCHEZ | ADDRESS REDACTED | | Yes | BTC 0.0723309865946571 |
| 3.2.011573 | VÍCTOR SEGURA AZAÑON | ADDRESS REDACTED | | Yes | BTC 0.282978541565514 |
| 3.2.011574 | VICTOR TRAN | ADDRESS REDACTED | | Yes | BTC 6.94943191975966 |
| 3.2.011575 | VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | | Yes | BTC 0.0090473600574155 |
| 3.2.011576 | VICTOR WENNER | ADDRESS REDACTED | | Yes | BTC 0.124082979765239 |
| 3.2.011577 | VICTOR YANG | ADDRESS REDACTED | | Yes | BTC 0.524129335071442 |
| 3.2.011578 | VICTOR ZEMAN | ADDRESS REDACTED | | Yes | BTC 2.3561634104233 |
| 3.2.011579 | VICTOR ZOUBENKO | ADDRESS REDACTED | | Yes | BTC 0.725767132569644 |
| 3.2.011580 | VICTORIA ALMEIDA | ADDRESS REDACTED | | Yes | BTC 0.2833396297695 |
| 3.2.011581 | VICTORIA BEVAN | ADDRESS REDACTED | | Yes | BTC 5.14056902116082 |
| 3.2.011582 | VICTORIA COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.116583000722451 |
| 3.2.011583 | VICTORIA DENYSOVA | ADDRESS REDACTED | | Yes | BTC 0.1024765775008 |
| 3.2.011584 | VICTORIA OKAFOR | ADDRESS REDACTED | | Yes | BTC 1.91670545713425 |
| 3.2.011585 | VID FIKFAK | ADDRESS REDACTED | | Yes | BTC 0.954854107153016 |
| 3.2.011586 | VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | | Yes | BTC 0.4389870813869 |
| 3.2.011587 | VIDAR THORSTEINSSON | ADDRESS REDACTED | | Yes | BTC 0.08341107015438 |
| 3.2.011588 | VIDO ONADI NJAUW | ADDRESS REDACTED | | Yes | ETH 4.99319110304413 |
| 3.2.011589 | VIDY ONADI | ADDRESS REDACTED | | Yes | BTC 0.89721303201929 |
| 3.2.011590 | VIET DOAN | ADDRESS REDACTED | | Yes | BTC 1.0541577381133 |
| 3.2.011591 | VIGNESH KUMAR | ADDRESS REDACTED | | Yes | ETH 1.90583379702585 |
| 3.2.011592 | VIJAY SAGREN MOODALEY | ADDRESS REDACTED | | Yes | BTC 2.43673053790381 |
| 3.2.011593 | VIJAYENDRA MEENA | ADDRESS REDACTED | | Yes | BTC 0.298530375846478 |
| 3.2.011594 | VIJO JOSEPH | ADDRESS REDACTED | | Yes | ETH 7.68424085278017 |
| 3.2.011595 | VIKRAM BOHRA | ADDRESS REDACTED | | Yes | BTC 0.435407323551184 |
| 3.2.011596 | VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | | Yes | BTC 0.021067412063342 |
| | | | | | ETH 14.682732813764 |
| 3.2.011597 | VIKRANT RAUT | ADDRESS REDACTED | | Yes | BTC 0.31331242880124 |
| 3.2.011598 | VIKTOR LENGYEL | ADDRESS REDACTED | | Yes | ETH 4.29606227910381 |
| 3.2.011599 | VIKTOR POZSEGA | ADDRESS REDACTED | | Yes | ETH 0.569546356327185 |
| 3.2.011600 | VIKTOR SALAPATA | ADDRESS REDACTED | | Yes | ETH 1.68300604799206 |
| 3.2.011601 | VIKTOR SYKORA | ADDRESS REDACTED | | Yes | ADA 2656.25957785905 |
| 3.2.011602 | VIKTOR SZATHMARY | ADDRESS REDACTED | | Yes | BTC 2.75901209906535 |
| | | | | | ETH 8.17220469738326 |
| 3.2.011603 | VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | | Yes | BTC 0.0110351266688297 |
| | | | | | ETH 0.659810267268158 |
| 3.2.011604 | VILEM FRANEK | ADDRESS REDACTED | | Yes | BTC 0.952701586243978 |
| 3.2.011605 | VILIAMI KIOA | ADDRESS REDACTED | | Yes | BTC 0.0265439573746669 |
| 3.2.011606 | VILIZAR BARSANOV | ADDRESS REDACTED | | Yes | BTC 7.0913986464438 |
| 3.2.011607 | VILLE LAVIKAINEN | ADDRESS REDACTED | | Yes | BTC 0.563208859821852 |
| 3.2.011608 | VILLY KARLSSON | ADDRESS REDACTED | | Yes | BTC 0.17723076230769 |
| 3.2.011609 | VINCE MACRI | ADDRESS REDACTED | | Yes | BTC 0.9885430094597 |
| | | | | | ETH 5.53110644939716 |
| 3.2.011610 | VINCE MARASIGAN | ADDRESS REDACTED | | Yes | BTC 0.714132685853031 |
| 3.2.011611 | VINCE SPOONER | ADDRESS REDACTED | | Yes | BTC 1.62186925909658 |
| 3.2.011612 | VINCE TANCORA | ADDRESS REDACTED | | Yes | BTC 0.6972285164633 |
| 3.2.011613 | VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | | Yes | BTC 0.0222085290689412 |
| 3.2.011614 | VINCENT BARBA | ADDRESS REDACTED | | Yes | ETH 4.100185216933 |
| 3.2.011615 | VINCENT BRAIBANT | ADDRESS REDACTED | | Yes | BTC 3.28119873126982 |
| 3.2.011616 | VINCENT CHAO | ADDRESS REDACTED | | Yes | BTC 0.085344282063567 |
| | | | | | SOL 24.3313609467455 |
| 3.2.011617 | VINCENT COLLINS | ADDRESS REDACTED | | Yes | ADA 4170.42278629112 |
| 3.2.011618 | VINCENT DUGAS | ADDRESS REDACTED | | Yes | BTC 0.020020189247745 |
| 3.2.011619 | VINCENT LEE | ADDRESS REDACTED | | Yes | BTC 2.97532087914251 |
| 3.2.011620 | VINCENT LU | ADDRESS REDACTED | | Yes | BTC 2.10496120237139 |
| 3.2.011621 | VINCENT MBATHA | ADDRESS REDACTED | | Yes | ADA 16501 |
| 3.2.011622 | VINCENT MORIN | ADDRESS REDACTED | | Yes | BTC 0.0710627422589261 |
| 3.2.011623 | VINCENT NORRIS | ADDRESS REDACTED | | Yes | BTC 0.370405453023048 |
| 3.2.011624 | VINCENT OEI | ADDRESS REDACTED | | Yes | BTC 0.626394706964726 |
| 3.2.011625 | VINCENT PARENTI | ADDRESS REDACTED | | Yes | BTC 4.20638319005314 |
| | | | | | ETH 26.2031767584999 |
| 3.2.011626 | VINCENT PAUWELS | ADDRESS REDACTED | | Yes | BTC 0.55777114649859| |
| 3.2.011627 | VINCENT POIRIER | ADDRESS REDACTED | | Yes | BTC 0.0937316930287053 |
| 3.2.011628 | VINCENT RICHARDS | ADDRESS REDACTED | | Yes | BTC 2.57698867523725 |
| 3.2.011629 | VINCENT RIMANELLI | ADDRESS REDACTED | | Yes | ETH 50.5534577558236 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011630 | VINCENT VOGELAAR | ADDRESS REDACTED | | Yes | BTC 0.093567251461988 |
| 3.2.011631 | VINCENT WONG | ADDRESS REDACTED | | Yes | ETH 33.918790191256 |
| 3.2.011632 | VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | | Yes | MATIC 19046.730949281 |
| 3.2.011633 | VINCENZO MULONE | ADDRESS REDACTED | | Yes | ETH 20.9006730609007 |
| 3.2.011634 | VINCENZO NAVARRA | ADDRESS REDACTED | | Yes | LINK 107.607010294269 |
| 3.2.011635 | VINCENZO ONORATO | ADDRESS REDACTED | | Yes | USDC 1372 |
| 3.2.011636 | VINH CHI TRINH | ADDRESS REDACTED | | Yes | BTC 0.161086999999999 |
| | | | | | ETH 1.5698218205233 |
| 3.2.011637 | VINH DANG | ADDRESS REDACTED | | Yes | BTC 0.103264079811888 |
| | | | | | ETH 5.52242248620849 |
| 3.2.011638 | VINH HUA | ADDRESS REDACTED | | Yes | BTC 0.316535101019638 |
| 3.2.011639 | VINICIUS GAMBETA | ADDRESS REDACTED | | Yes | BTC 0.92852660321734 |
| 3.2.011640 | VINITA CARNEY | ADDRESS REDACTED | | Yes | BTC 0.0282299594280026 |
| 3.2.011641 | VIOREL POPTILE | ADDRESS REDACTED | | Yes | BTC 3.82019444960513 |
| | | | | | ETH 28.3890587325749 |
| | | | | | MATIC 49341.4765401112 |
| 3.2.011642 | VIPUL VERMA | ADDRESS REDACTED | | Yes | BTC 0.00996178416327919 |
| 3.2.011643 | VIRAJ FARIA | ADDRESS REDACTED | | Yes | BTC 0.14294854673508 |
| 3.2.011644 | VIRAJ PATEL | ADDRESS REDACTED | | Yes | BTC 0.0814265939255761 |
| 3.2.011645 | VIRANA CHEANCHARATPONG | ADDRESS REDACTED | | Yes | BTC 0.0827570736170953 |
| 3.2.011646 | VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | | Yes | BTC 8.32814197256582 |
| 3.2.011647 | VIRGINIA CHUNG | ADDRESS REDACTED | | Yes | BTC 0.629090124938227 |
| 3.2.011648 | VIRGINIA YAN | ADDRESS REDACTED | | Yes | BTC 0.163826986898384 |
| 3.2.011649 | VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | | Yes | BTC 3.07133501058216 |
| 3.2.011650 | VISHAL KAVIA | ADDRESS REDACTED | | Yes | BTC 0.44958708975178 |
| 3.2.011651 | VISHAL KUMAR | ADDRESS REDACTED | | Yes | BTC 6.914910081641 |
| 3.2.011652 | VISHAL SAHNI | ADDRESS REDACTED | | Yes | BTC 0.202313160966292 |
| | | | | | DOT 259.241821426228 |
| | | | | | ETH 8.47702962041431 |
| 3.2.011653 | VISHAL SARODE | ADDRESS REDACTED | | Yes | BTC 0.873892793374794 |
| 3.2.011654 | VISHNU REDDY | ADDRESS REDACTED | | Yes | ETH 18.6956576278054 |
| 3.2.011655 | VISHNU TADEPALLI | ADDRESS REDACTED | | Yes | BTC 1.048188868318 |
| 3.2.011656 | VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | | Yes | ADA 4523.41691996005 |
| 3.2.011657 | VISITH CHAO | ADDRESS REDACTED | | Yes | BNB 10.0824042656325 |
| | | | | | ETH 7.98179390818086 |
| 3.2.011658 | VIT BLAZEJ | ADDRESS REDACTED | | Yes | BTC 16.464813127364 |
| | | | | | ETH 160.78310946452 |
| 3.2.011659 | VÍT HRÁNEK | ADDRESS REDACTED | | Yes | BTC 1.98514024337931 |
| 3.2.011660 | VITALIE CRACIUN | ADDRESS REDACTED | | Yes | BTC 0.577804170847665 |
| 3.2.011661 | VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | | Yes | BTC 2.90620131273486 |
| 3.2.011662 | VITALIY KNYSH | ADDRESS REDACTED | | Yes | BTC 0.054469549824687 |
| 3.2.011663 | VITO CAMA | ADDRESS REDACTED | | Yes | BTC 0.94782225430684 |
| 3.2.011664 | VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | | Yes | BTC 0.726963576471321 |
| 3.2.011665 | VITOR CASSA | ADDRESS REDACTED | | Yes | BTC 2.99487173348264 |
| 3.2.011666 | VIVEK AGARWAL | ADDRESS REDACTED | | Yes | BTC 0.438319774198904 |
| | | | | | ETH 6.46794464331515 |
| 3.2.011667 | VIVEK PADSALA | ADDRESS REDACTED | | Yes | BTC 3.5436875251239 |
| 3.2.011668 | VIVEK SUKUMAR | ADDRESS REDACTED | | Yes | BTC 0.470632530120482 |
| 3.2.011669 | VIVEKANAND VELLINGIRI | ADDRESS REDACTED | | Yes | ETH 4.07107842861632 |
| 3.2.011670 | VIVEKKUMAR PATEL | ADDRESS REDACTED | | Yes | BTC 0.599568125881857 |
| 3.2.011671 | VIVIAN LEHMAN | ADDRESS REDACTED | | Yes | BTC 0.0523528451111681 |
| 3.2.011672 | VJEKOSLAV TOKIC | ADDRESS REDACTED | | Yes | ETH 10.0321317712826 |
| 3.2.011673 | VLADIMIR ALBU | ADDRESS REDACTED | | Yes | BTC 0.365731004845935 |
| 3.2.011674 | VLADIMIR ANEYCHIK | ADDRESS REDACTED | | Yes | BTC 40.4039922518264 |
| 3.2.011675 | VLADIMIR BABIĆ | ADDRESS REDACTED | | Yes | DOT 938.19391624467 |
| 3.2.011676 | VLADIMIR KHORIKOV | ADDRESS REDACTED | | Yes | BTC 28.0639326323845 |
| 3.2.011677 | VLADIMIR MURIC | ADDRESS REDACTED | | Yes | ADA 17780.0289089435 |
| 3.2.011678 | VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | | Yes | BTC 0.264790182709893 |
| 3.2.011679 | VLADISLAV ADZIC | ADDRESS REDACTED | | Yes | BTC 16.6642044245174 |
| 3.2.011680 | VLASTIMIL LANDSMAN | ADDRESS REDACTED | | Yes | BTC 0.413750301692928 |
| 3.2.011681 | VOJIN DUDIC | ADDRESS REDACTED | | Yes | ETH 4.61542406345353 |
| 3.2.011682 | VOLINDER DHESI | ADDRESS REDACTED | | Yes | BTC 12.6926264099406 |
| | | | | | ETH 34.0793698947676 |
| 3.2.011683 | VOLKAN CAGLAR | ADDRESS REDACTED | | Yes | BTC 0.421878625519438 |
| 3.2.011684 | VOLODYMYR SOLTYS | ADDRESS REDACTED | | Yes | XAUT 0.218429574312411 |
| 3.2.011685 | VOSS GIBSON | ADDRESS REDACTED | | Yes | BTC 4.00036440133042 |
| | | | | | MATIC 61803.8998734159 |
| 3.2.011686 | VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | | Yes | ETH 99.8964207770268 |
| 3.2.011687 | VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | Yes | BTC 13.523892620941 |
| 3.2.011688 | VRENELI KRISTINE CERALDE | ADDRESS REDACTED | | Yes | ETH 0.456872191854118 |
| 3.2.011689 | W ELLIOTT FISHER JR | ADDRESS REDACTED | | Yes | MATIC 27803.462305321 |
| 3.2.011690 | WADE ALEXANDER | ADDRESS REDACTED | | Yes | BTC 3.82491453706581 |
| 3.2.011691 | WADE HAMPTON JR MOORE | ADDRESS REDACTED | | Yes | BTC 0.220914167440628 |
| 3.2.011692 | WADE HOEK | ADDRESS REDACTED | | Yes | BTC 0.048524291784648 |
| 3.2.011693 | WADE ROBSON | ADDRESS REDACTED | | Yes | BTC 0.849977110081882 |
| 3.2.011694 | WADE TEMAN | ADDRESS REDACTED | | Yes | BTC 0.542756107943943 |
| 3.2.011695 | WAH CHANG NG | ADDRESS REDACTED | | Yes | BTC 0.118422977583581 |
| 3.2.011696 | WAHEDULLAH BASSIR | ADDRESS REDACTED | | Yes | BTC 2.90076242661013 |
| | | | | | DOT 2208.42627166837 |
| | | | | | SOL 333.336007301045 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011697 | WAI CHEUNG | ADDRESS REDACTED | | Yes | BTC 2.10946869088475 ETH 17.277318359548 LINK 209.534910570184 |
| 3.2.011698 | WAI CHING CHAN | ADDRESS REDACTED | | Yes | ETH 29.9189666894313 |
| 3.2.011699 | WAI CHUN PHOON | ADDRESS REDACTED | | Yes | BTC 0.802020542721191 ETH 16.7095253827812 |
| 3.2.011700 | WAI HUNG CHAN | ADDRESS REDACTED | | Yes | ETH 8.32420655889 |
| 3.2.011701 | WAI KANG HONG | ADDRESS REDACTED | | Yes | BTC 0.0210817522336376 |
| 3.2.011702 | WAI KIT LEE | ADDRESS REDACTED | | Yes | BTC 0.0403985200662602 ETH 0.46267465421061 |
| 3.2.011703 | WAI KWOK KWONG | ADDRESS REDACTED | | Yes | ETH 20.5648136466684 |
| 3.2.011704 | WAI LUN YEUNG | ADDRESS REDACTED | | Yes | BTC 1.21943732203605 |
| 3.2.011705 | WAI YIEN CHAN | ADDRESS REDACTED | | Yes | BTC 0.127132433610866 |
| 3.2.011706 | WAI YIP LEUNG | ADDRESS REDACTED | | Yes | BTC 1.54421131843628 |
| 3.2.011707 | WALEED ALOTAIBI | ADDRESS REDACTED | | Yes | ETH 3.37797114329244 |
| 3.2.011708 | WALKER PETTIBONE | ADDRESS REDACTED | | Yes | BTC 0.0465117546635134 |
| 3.2.011709 | WALLACE JUN WEI HENG | ADDRESS REDACTED | | Yes | PAXG 0.808487040885604 |
| 3.2.011710 | WALTER BEASLEY | ADDRESS REDACTED | | Yes | BTC 0.7694190073768 |
| 3.2.011711 | WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | | Yes | BTC 0.425749318801089 |
| 3.2.011712 | WALTER COLLANY | ADDRESS REDACTED | | Yes | BTC 0.208178445279824 |
| 3.2.011713 | WALTER DAVILA | ADDRESS REDACTED | | Yes | BTC 0.622409542880228 |
| 3.2.011714 | WALTER HETH | ADDRESS REDACTED | | Yes | BTC 2.19265567761039 |
| 3.2.011715 | WALTER NEGRO | ADDRESS REDACTED | | Yes | BTC 1.1075806069909 |
| 3.2.011716 | WALTER POMEROY | ADDRESS REDACTED | | Yes | BTC 0.643514091110322 LINK 1675.56736714416 |
| 3.2.011717 | WALTER PONCE | ADDRESS REDACTED | | Yes | BTC 0.206868018204385 ETH 2.16337833160263 |
| 3.2.011718 | WALTER URBANAVAGE | ADDRESS REDACTED | | Yes | BTC 0.0515955937362949 |
| 3.2.011719 | WANNES MAGITS | ADDRESS REDACTED | | Yes | USDC 2000 |
| 3.2.011720 | WAQAS KHALID KEEN | ADDRESS REDACTED | | Yes | ADA 4917.35161276839 LTC 95.049504950495 |
| 3.2.011721 | WARARAK ITTICHAREONSUK | ADDRESS REDACTED | | Yes | BTC 0.607969271525983 |
| 3.2.011722 | WARREN KIDSON | ADDRESS REDACTED | | Yes | BTC 5.19025971864203 |
| 3.2.011723 | WARREN MYERS | ADDRESS REDACTED | | Yes | ADA 77003.0451795959 ETH 19.7103890477583 |
| 3.2.011724 | WARREN OLSEN | ADDRESS REDACTED | | Yes | BTC 1.93416855010741 ETH 25.7736917423355 |
| 3.2.011725 | WARUNI HERATH | ADDRESS REDACTED | | Yes | EOS 1636.32841465637 LTC 63.7537620236413 |
| 3.2.011726 | WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.0640562385578943 |
| 3.2.011727 | WASIM TAHIR | ADDRESS REDACTED | | Yes | ETH 14.466366870543 |
| 3.2.011728 | WAYNE CURTIS | ADDRESS REDACTED | | Yes | BTC 0.615331835500601 |
| 3.2.011729 | WAYNE DESS | ADDRESS REDACTED | | Yes | BTC 0.594543361691167 |
| 3.2.011730 | WAYNE DONALDSON | ADDRESS REDACTED | | Yes | ETH 3.92929120552863 |
| 3.2.011731 | WAYNE FERGERSTROM | ADDRESS REDACTED | | Yes | LINK 1424.9937343173 |
| 3.2.011732 | WAYNE HERBERT | ADDRESS REDACTED | | Yes | ETH 5.15518389113474 |
| 3.2.011733 | WAYNE PARSONS | ADDRESS REDACTED | | Yes | BTC 0.884175098143829 |
| 3.2.011734 | WAYNE PURSER | ADDRESS REDACTED | | Yes | BTC 3.63577418953577 ETH 146.736990230056 |
| 3.2.011735 | WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | | Yes | BTC 0.9013319 ETH 10.6643248394271 |
| 3.2.011736 | WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | | Yes | BTC 1.87358595864897 |
| 3.2.011737 | WEBLAT FRANK KARAM | ADDRESS REDACTED | | Yes | BTC 0.392917104704434 LINK 369.268245612312 |
| 3.2.011738 | WEE KIONG TAN | ADDRESS REDACTED | | Yes | ZEC 565.490916802148 |
| 3.2.011739 | WEI BIN BAI | ADDRESS REDACTED | | Yes | BTC 2.86511365731152 ETH 41.0177854885829 |
| 3.2.011740 | WEI CHEN | ADDRESS REDACTED | | Yes | BTC 1.44515446608277 |
| 3.2.011741 | WEI CHUAN HOU | ADDRESS REDACTED | | Yes | BTC 0.188815575537108 |
| 3.2.011742 | WEI CHUAN LOH | ADDRESS REDACTED | | Yes | ETH 2.02299395053853 |
| 3.2.011743 | WEI CHUAN ONG | ADDRESS REDACTED | | Yes | BTC 4.7444627497105 ETH 10.7263954187917 LINK 166.893923481153 |
| 3.2.011744 | WEI HSENG CHAN | ADDRESS REDACTED | | Yes | BTC 0.105073830328504 |
| 3.2.011745 | WEI MENG TEO | ADDRESS REDACTED | | Yes | BTC 0.082301139870787 ETH 7.11692430643862 |
| 3.2.011746 | WEN JEN | ADDRESS REDACTED | | Yes | LINK 1263.0588245416 |
| 3.2.011747 | WEN WEI JOSEPH LEE | ADDRESS REDACTED | | Yes | MATIC 5769.735720007 |
| 3.2.011748 | WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | | Yes | BTC 0.706351869183633 |
| 3.2.011749 | WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | | Yes | BTC 0.972833621129946 |
| 3.2.011750 | WENG WONG | ADDRESS REDACTED | | Yes | BTC 0.168331275951071 ETH 5.20560894178562 |
| 3.2.011751 | WENJUN HO | ADDRESS REDACTED | | Yes | ETH 0.193675845144874 |
| 3.2.011752 | WENSHEN KUO | ADDRESS REDACTED | | Yes | BTC 2.97450543688725 |
| 3.2.011753 | WERNER RABE | ADDRESS REDACTED | | Yes | BTC 0.4141118412455892 |
| 3.2.011754 | WERNER WINKLER | ADDRESS REDACTED | | Yes | BTC 0.36662469083601 |
| 3.2.011755 | WERNER WORTMANN | ADDRESS REDACTED | | Yes | BTC 0.974580215083232 ETH 22.3530470662732 |
| 3.2.011756 | WESLEY BOSUA | ADDRESS REDACTED | | Yes | ETH 2.1807772760591 |
| 3.2.011757 | WESLEY BROCKMAN | ADDRESS REDACTED | | Yes | BTC 0.350410750058411 |
| 3.2.011758 | WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | | Yes | ETH 1717.89145630829 |
| 3.2.011759 | WESLEY MITSUO YAMADA | ADDRESS REDACTED | | Yes | BTC 7.13415471622394 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011760 | WESLEY REED | ADDRESS REDACTED | | Yes | BTC 2.1017644034120 6 |
| 3.2.011761 | WESLEY SEELY | ADDRESS REDACTED | | Yes | BTC 0.20684734257479 1 |
| 3.2.011762 | WESLEY STONE | ADDRESS REDACTED | | Yes | ETH 8.1507896077432 5 |
| 3.2.011763 | WESLEY TEIXEIRA | ADDRESS REDACTED | | Yes | BTC 3.2102608023278 9 |
| 3.2.011764 | WESLEY ULMER | ADDRESS REDACTED | | Yes | BTC 1.94420141926703 |
| 3.2.011765 | WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | | Yes | BTC 2.6139378840308 9 |
| 3.2.011766 | WESTAN JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.24862272883935 4 |
| 3.2.011767 | WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | | Yes | LINK 9939.32611646758 |
| 3.2.011768 | WHEE LIM CHIN | ADDRESS REDACTED | | Yes | BTC 0.80642503920938 3 |
| 3.2.011769 | WHITNEY ROSS | ADDRESS REDACTED | | Yes | BTC 21.6249557960141 |
| 3.2.011770 | WIAS ISSA | ADDRESS REDACTED | | Yes | ETH 146.677099493112 |
| 3.2.011771 | WIDMARC ANGLADE | ADDRESS REDACTED | | Yes | ETH 0.76264714534366 4 |
| 3.2.011772 | WIFREDO FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 8.6346838948398 |
| 3.2.011773 | WIKENSON LEJULUS | ADDRESS REDACTED | | Yes | BTC 0.06900915574916 8 |
| 3.2.011774 | WILBARD AMUNIME | ADDRESS REDACTED | | Yes | ADA 871.171686500721 |
| 3.2.011775 | WILBERT HOKRIANTO | ADDRESS REDACTED | | Yes | MATIC 50505.6174705201 |
| 3.2.011776 | WILFRED SCHIPPERS | ADDRESS REDACTED | | Yes | PAXG 0.333842275882916 |
| 3.2.011777 | WILL BARTLETT | ADDRESS REDACTED | | Yes | BTC 1.01061146136086 ETH 17.1632775779134 |
| 3.2.011778 | WILL BLACKBURN | ADDRESS REDACTED | | Yes | BTC 0.62636005800864 9 ETH 1.07106811883066 |
| 3.2.011779 | WILL FAWCETT | ADDRESS REDACTED | | Yes | BTC 2.0576640050012 5 |
| 3.2.011780 | WILL STOUGH | ADDRESS REDACTED | | Yes | BTC 0.31240966763905 7 |
| 3.2.011781 | WILLEM DE VRIES | ADDRESS REDACTED | | Yes | BTC 0.03626065610031 14 SNX 135.52340937037 |
| 3.2.011782 | WILLEM J LUES | ADDRESS REDACTED | | Yes | BTC 0.11091411005124 9 |
| 3.2.011783 | WILLIAM A GOCKELER | ADDRESS REDACTED | | Yes | BTC 0.90581761362349 6 |
| 3.2.011784 | WILLIAM AINDOW | ADDRESS REDACTED | | Yes | XRP 20608.0223082276 |
| 3.2.011785 | WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | | Yes | ETH 0.36662125814960 8 |
| 3.2.011786 | WILLIAM ARROYO | ADDRESS REDACTED | | Yes | BTC 2.5887853931762 6 |
| 3.2.011787 | WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | | Yes | BTC 7.4561210324259 6 |
| 3.2.011788 | WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | | Yes | BTC 0.01932133800265 66 |
| 3.2.011789 | WILLIAM BOTOS | ADDRESS REDACTED | | Yes | BTC 2.2718467109826 |
| 3.2.011790 | WILLIAM BROWN | ADDRESS REDACTED | | Yes | BTC 0.02760144857782 65 |
| 3.2.011791 | WILLIAM BRYANT | ADDRESS REDACTED | | Yes | BTC 3.0221262817053 4 |
| 3.2.011792 | WILLIAM BURGESS | ADDRESS REDACTED | | Yes | USDC 200 |
| 3.2.011793 | WILLIAM BUTTS | ADDRESS REDACTED | | Yes | USDT ERC20 200 |
| 3.2.011794 | WILLIAM CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.83801069791745 1 |
| 3.2.011795 | WILLIAM CASTROMAN | ADDRESS REDACTED | | Yes | BTC 3.1455608272824 9 |
| 3.2.011796 | WILLIAM CHARLES WHITE | ADDRESS REDACTED | | Yes | BTC 3.3154300112724 6 |
| 3.2.011797 | WILLIAM CHU | ADDRESS REDACTED | | Yes | ADA 8838.64995025178 |
| 3.2.011798 | WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | | Yes | BTC 0.42415116747608 8 |
| 3.2.011799 | WILLIAM DENNIS | ADDRESS REDACTED | | Yes | BTC 0.04673400758388 79 |
| 3.2.011800 | WILLIAM DIAZ | ADDRESS REDACTED | | Yes | BTC 0.34979499772908 1 ETH 9.67933525652973 |
| 3.2.011801 | WILLIAM DIXON | ADDRESS REDACTED | | Yes | BTC 1.06603146959761 |
| 3.2.011802 | WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | | Yes | ETH 4.16649049535747 |
| 3.2.011803 | WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | | Yes | BTC 2.5285706939524 |
| 3.2.011804 | WILLIAM FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.08478037483019 23 |
| 3.2.011805 | WILLIAM FRASER | ADDRESS REDACTED | | Yes | BTC 5.2413648514073 |
| 3.2.011806 | WILLIAM FULLAGAR | ADDRESS REDACTED | | Yes | BTC 15.7012254474289 |
| 3.2.011807 | WILLIAM GNADE | ADDRESS REDACTED | | Yes | BTC 1.5515326396677 5 |
| 3.2.011808 | WILLIAM GRADY | ADDRESS REDACTED | | Yes | BTC 0.09295849363286 26 |
| 3.2.011809 | WILLIAM HACKNEY | ADDRESS REDACTED | | Yes | BTC 0.24734618159332 1 |
| 3.2.011810 | WILLIAM HALL | ADDRESS REDACTED | | Yes | BTC 0.18551154809386 8 |
| 3.2.011811 | WILLIAM HAMELIN | ADDRESS REDACTED | | Yes | BTC 0.32565584369804 3 |
| 3.2.011812 | WILLIAM HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.38448599029172 8 |
| 3.2.011813 | WILLIAM HAUTER | ADDRESS REDACTED | | Yes | BTC 4.1344523917807 |
| 3.2.011814 | WILLIAM HUNT | ADDRESS REDACTED | | Yes | LINK 36.8550368550368 MANA 187.793427230046 |
| 3.2.011815 | WILLIAM JAMES ALATIS | ADDRESS REDACTED | | Yes | BTC 1.3173320922924 |
| 3.2.011816 | WILLIAM JAY | ADDRESS REDACTED | | Yes | BTC 1.26692432794696 |
| 3.2.011817 | WILLIAM JOHN RYAN | ADDRESS REDACTED | | Yes | BTC 6.26720823399571 |
| 3.2.011818 | WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | | Yes | BTC 1.42018557091459 |
| 3.2.011819 | WILLIAM KENNARD | ADDRESS REDACTED | | Yes | BTC 0.25981811183281 4 |
| 3.2.011820 | WILLIAM KENYON | ADDRESS REDACTED | | Yes | BTC 0.56006596925111 3 |
| 3.2.011821 | WILLIAM KIEFFER | ADDRESS REDACTED | | Yes | BTC 2.21884492864291 |
| 3.2.011822 | WILLIAM KNIGHT | ADDRESS REDACTED | | Yes | LINK 180.368224207219 |
| 3.2.011823 | WILLIAM KYLE WHITE | ADDRESS REDACTED | | Yes | DOT 4944.37577255871 |
| 3.2.011824 | WILLIAM LAM | ADDRESS REDACTED | | Yes | BTC 1.36767188959697 ETH 1.39440842222687 SOL 43.0313009729941 |
| 3.2.011825 | WILLIAM LEVENBERG | ADDRESS REDACTED | | Yes | BTC 0.39373714209352 5 |
| 3.2.011826 | WILLIAM M ROGERS | ADDRESS REDACTED | | Yes | BTC 132.070358044794 |
| 3.2.011827 | WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | | Yes | BTC 11.8379112249499 |
| 3.2.011828 | WILLIAM MARSH | ADDRESS REDACTED | | Yes | BTC 3.84731310519704 |
| 3.2.011829 | WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | | Yes | ETH 0.85915628066458 4 |
| 3.2.011830 | WILLIAM MCEVOY | ADDRESS REDACTED | | Yes | BTC 0.08677588715689 3 |
| 3.2.011831 | WILLIAM MCNUTT | ADDRESS REDACTED | | Yes | BTC 0.26876678424793 6 |
| 3.2.011832 | WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | | Yes | BTC 0.81989059916120 6 |
| 3.2.011833 | WILLIAM MICHAEL ROA | ADDRESS REDACTED | | Yes | LINK 46586.8355594302 |
| 3.2.011834 | WILLIAM MITCHNER | ADDRESS REDACTED | | Yes | BTC 0.95882497682896 |
| 3.2.011835 | WILLIAM MORRIS | ADDRESS REDACTED | | Yes | ETH 2.00295 |

22-10970-mg    Doc 13    Filed 03/24/23    Entered 03/24/23 23:53:49    Main Document
Pg 200 of 204
Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011836 | WILLIAM MUSTAS | ADDRESS REDACTED | | Yes | BTC 2.00871226520606 |
| 3.2.011837 | WILLIAM MUWWAKKIL | ADDRESS REDACTED | | Yes | ADA 2118.58504420837 |
| 3.2.011838 | WILLIAM OSORIO | ADDRESS REDACTED | | Yes | BTC 0.2057349537633986 |
| 3.2.011839 | WILLIAM PACE | ADDRESS REDACTED | | Yes | BTC 1.18354867343919 |
| 3.2.011840 | WILLIAM PARKER | ADDRESS REDACTED | | Yes | AVAX 13.4740019133082 |
| | | | | | MATIC 1726.48288601641 |
| 3.2.011841 | WILLIAM PARKER | ADDRESS REDACTED | | Yes | BTC 0.464630449225899 |
| 3.2.011842 | WILLIAM PAUL MARLETT | ADDRESS REDACTED | | Yes | BTC 4.06819306946095 |
| | | | | | ETH 62.5545162794525 |
| 3.2.011843 | WILLIAM PENN | ADDRESS REDACTED | | Yes | BTC 4.96861360846984 |
| | | | | | ETH 8.08963000827379 |
| | | | | | PAXG 7.58383208985816 |
| 3.2.011844 | WILLIAM PETER MEERYECK | ADDRESS REDACTED | | Yes | BTC 7.32979216717817 |
| | | | | | ETH 48.8237384922448 |
| | | | | | LTC 210.78854076842 |
| | | | | | XLM 100002.903940521 |
| 3.2.011845 | WILLIAM PRICE | ADDRESS REDACTED | | Yes | ADA 25772.5139783359 |
| | | | | | BTC 0.51169768777O884 |
| 3.2.011846 | WILLIAM RALPH JR HALL | ADDRESS REDACTED | | Yes | BTC 1.02799351576298 |
| 3.2.011847 | WILLIAM REYNOLDS | ADDRESS REDACTED | | Yes | BTC 0.215912771240418 |
| 3.2.011848 | WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | | Yes | BTC 4.02129136338345 |
| 3.2.011849 | WILLIAM ROGERS | ADDRESS REDACTED | | Yes | BTC 6.00254829009734 |
| | | | | | ETH 27.0801741574971 |
| 3.2.011850 | WILLIAM ROSSELLE | ADDRESS REDACTED | | Yes | BTC 0.986088821542441 |
| | | | | | ETH 5.70050271308301 |
| 3.2.011851 | WILLIAM SMEDLEY | ADDRESS REDACTED | | Yes | BTC 0.426360545663274 |
| | | | | | ETH 1.71383657399O6 |
| 3.2.011852 | WILLIAM STADWISER | ADDRESS REDACTED | | Yes | BTC 0.0365906365357783 |
| 3.2.011853 | WILLIAM SZAMOSSZEGI | ADDRESS REDACTED | | Yes | BTC 6.47827638097951 |
| 3.2.011854 | WILLIAM THOMPSON | ADDRESS REDACTED | | Yes | ADA 104868.913857677 |
| 3.2.011855 | WILLIAM TURNER | ADDRESS REDACTED | | Yes | BTC 10.7118678802478 |
| 3.2.011856 | WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | | Yes | BTC 0.292105839682578 |
| | | | | | ETH 7.89251464587225 |
| 3.2.011857 | WILLIAM VIGORS | ADDRESS REDACTED | | Yes | BTC 1.91903650475224 |
| | | | | | ETH 8.97609486801361 |
| 3.2.011858 | WILLIAM VISAL CHAING | ADDRESS REDACTED | | Yes | ETH 1.63212678360855 |
| 3.2.011859 | WILLIAM WHEELER | ADDRESS REDACTED | | Yes | BTC 0.0455249021214604 |
| | | | | | ETH 0.586749007110664 |
| 3.2.011860 | WILLIAM WILSON | ADDRESS REDACTED | | Yes | ETH 5.40857872110936 |
| 3.2.011861 | WILLIAM WINATA | ADDRESS REDACTED | | Yes | BTC 0.432160731852847 |
| 3.2.011862 | WILLIAM YANG | ADDRESS REDACTED | | Yes | BTC 1.27901812558717 |
| 3.2.011863 | WILLIAM YOUNG | ADDRESS REDACTED | | Yes | BTC 0.486384222378518 |
| 3.2.011864 | WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | | Yes | BTC 0.209402127530751 |
| 3.2.011865 | WILLIE DALTON | ADDRESS REDACTED | | Yes | BTC 1.36039440700082 |
| | | | | | ETH 17.9597558692663 |
| 3.2.011866 | WILLIE GRAY | ADDRESS REDACTED | | Yes | MATIC 4165.02319527472 |
| 3.2.011867 | WILLIE KIM | ADDRESS REDACTED | | Yes | BTC 0.0474132786873375 |
| 3.2.011868 | WILLIE QUAN | ADDRESS REDACTED | | Yes | BTC 2.31064268992633 |
| 3.2.011869 | WILLIS BRYANT | ADDRESS REDACTED | | Yes | XRP 22676.2202037463 |
| 3.2.011870 | WILSON DSA | ADDRESS REDACTED | | Yes | ETH 3.41901764448821 |
| 3.2.011871 | WILSON FORERO | ADDRESS REDACTED | | Yes | BTC 0.505383444651876 |
| 3.2.011872 | WILSON GALUCHO | ADDRESS REDACTED | | Yes | BTC 0.98638882889655 |
| 3.2.011873 | WILSON LUI | ADDRESS REDACTED | | Yes | BTC 0.15340648001106 |
| 3.2.011874 | WILSON LUONG | ADDRESS REDACTED | | Yes | BTC 0.041280049082952 |
| 3.2.011875 | WILSON LYAL POLK | ADDRESS REDACTED | | Yes | ADA 957.862655407715 |
| 3.2.011876 | WILSON PHOENG | ADDRESS REDACTED | | Yes | ADA 48752.5587364522 |
| | | | | | BTC 0.73073212842903 |
| 3.2.011877 | WIMME DE GENDT | ADDRESS REDACTED | | Yes | BTC 0.18688486032303 |
| 3.2.011878 | WING HANG ANTHONY YEUNG | ADDRESS REDACTED | | Yes | BTC 0.42174648305768 |
| 3.2.011879 | WING HONG LAI | ADDRESS REDACTED | | Yes | BTC 25.3348400754731 |
| | | | | | ETH 251.619946138194 |
| 3.2.011880 | WING YEUNG SUNG | ADDRESS REDACTED | | Yes | BTC 0.111672526896 |
| 3.2.011881 | WING YIN SO | ADDRESS REDACTED | | Yes | BTC 0.401969651291327 |
| 3.2.011882 | WINN COOK | ADDRESS REDACTED | | Yes | BTC 0.384175972114301 |
| 3.2.011883 | WINSTON AVILA TABARES | ADDRESS REDACTED | | Yes | BTC 0.0653020223807994 |
| 3.2.011884 | WINSTON KWAN | ADDRESS REDACTED | | Yes | BTC 0.099863389181856 |
| 3.2.011885 | WLADIMIR BLANC | ADDRESS REDACTED | | Yes | BTC 4.71642949625387 |
| | | | | | ETH 18.8484094314865 |
| | | | | | MANA 43233.351675588 |
| | | | | | MATIC 17278.5534042583 |
| | | | | | XLM 10999.0693439269 |
| | | | | | ZEC 2936.87196368891 |
| 3.2.011886 | WOJCIECH MAJCHER | ADDRESS REDACTED | | Yes | BTC 0.83372284994657 |
| 3.2.011887 | WOLFGANG OEVERMANN | ADDRESS REDACTED | | Yes | BTC 2.2789823082304 |
| 3.2.011888 | WOLFGANG PINTER | ADDRESS REDACTED | | Yes | ADA 14987.2780955438 |
| 3.2.011889 | WON YANG | ADDRESS REDACTED | | Yes | BTC 2.66044763459977 |
| 3.2.011890 | WONG CHUN MING | ADDRESS REDACTED | | Yes | BTC 1.66828722067584 |
| 3.2.011891 | WONG KAT HOONG | ADDRESS REDACTED | | Yes | BTC 0.0711794433767527 |
| | | | | | ETH 1.04769637758977 |
| 3.2.011892 | WONGDEUN SANGAASREE | ADDRESS REDACTED | | Yes | BTC 0.705941858372859 |
| | | | | | ETH 24.2717636699912 |
| 3.2.011893 | WOO YONG SONG | ADDRESS REDACTED | | Yes | BTC 5.2413648514073 |
| 3.2.011894 | WOOJOO JUN | ADDRESS REDACTED | | Yes | BTC 0.0286834305382923 |

Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011895 | WOUT DEDRIE | ADDRESS REDACTED | | Yes | BTC 1.0680477027320 |
| 3.2.011896 | WOUTER VAN DE WIER | ADDRESS REDACTED | | Yes | BTC 0.00942469526832905 |
| 3.2.011897 | WOUTER VANDEPERRE | ADDRESS REDACTED | | Yes | ADA 32099.0780656982 |
| | | | | | XLM 29691.7830585244 |
| 3.2.011898 | WU LIANG | ADDRESS REDACTED | | Yes | BTC 0.9301515905574 |
| 3.2.011899 | WYN DAKIN | ADDRESS REDACTED | | Yes | BTC 0.299783796487538 |
| 3.2.011900 | XAVIER ARRAZOLA | ADDRESS REDACTED | | Yes | BTC 1.8105930238881 |
| 3.2.011901 | XAVIER LANDRY | ADDRESS REDACTED | | Yes | ETH 0.734858681952073 |
| 3.2.011902 | XAVIER LEAL | ADDRESS REDACTED | | Yes | BTC 0.861506316505849 |
| 3.2.011903 | XAVIER NEGRON | ADDRESS REDACTED | | Yes | BTC 0.0872605938881066 |
| | | | | | ETH 4.7634027222961 |
| | | | | | MANA 3913.80246743386 |
| | | | | | MATIC 2811.46487365501 |
| 3.2.011904 | XAVIER RUBIO | ADDRESS REDACTED | | Yes | USDC 92000 |
| 3.2.011905 | XAVIER VILARDELL GARCIA | ADDRESS REDACTED | | Yes | BTC 0.304754598756857 |
| 3.2.011906 | XIAN YANG LOW | ADDRESS REDACTED | | Yes | ETH 45.0295905656837 |
| 3.2.011907 | XIAO CHEN | ADDRESS REDACTED | | Yes | BTC 0.196920929591473 |
| 3.2.011908 | XIAO ZENG | ADDRESS REDACTED | | Yes | BTC 3.65500200664571 |
| 3.2.011909 | XIAOLAN CAO | ADDRESS REDACTED | | Yes | BTC 0.351691065810117 |
| 3.2.011910 | XIAOLEI CHU | ADDRESS REDACTED | | Yes | BTC 1.15318137942817 |
| 3.2.011911 | XIAORONG FENG | ADDRESS REDACTED | | Yes | ETH 52.6488626767001 |
| 3.2.011912 | XIAOYUE SUN | ADDRESS REDACTED | | Yes | BTC 0.167340410378608 |
| 3.2.011913 | XINGDA HE | ADDRESS REDACTED | | Yes | BTC 1.60771704180064 |
| 3.2.011914 | XINZHI YANG | ADDRESS REDACTED | | Yes | BTC 0.486220999284219 |
| 3.2.011915 | XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | | Yes | XLM 3854.58759981113 |
| 3.2.011916 | XIU MENG YIP | ADDRESS REDACTED | | Yes | ADA 25213.5647204919 |
| 3.2.011917 | XUAN NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.691648694343818 |
| 3.2.011918 | XUE WEI LOY | ADDRESS REDACTED | | Yes | BTC 0.36282340483043 |
| 3.2.011919 | XUESONG LI | ADDRESS REDACTED | | Yes | BTC 1.98906016907011 |
| 3.2.011920 | YAĞMUR MET | ADDRESS REDACTED | | Yes | BTC 0.495301738344239 |
| 3.2.011921 | YAGO SOUSA | ADDRESS REDACTED | | Yes | BTC 1.00658693522639 |
| 3.2.011922 | YAHYA FAKORI | ADDRESS REDACTED | | Yes | DOT 213.343 |
| 3.2.011923 | YAKOV KHARITON | ADDRESS REDACTED | | Yes | BTC 1.32994460066959 |
| | | | | | ETH 8.16325652592324 |
| 3.2.011924 | YAMIL MOLINAR RIVERA | ADDRESS REDACTED | | Yes | ETH 9.16454307020211 |
| 3.2.011925 | YAN KAY PHILEMON IP | ADDRESS REDACTED | | Yes | ETH 5.51677797690455 |
| 3.2.011926 | YAN KIT LEE | ADDRESS REDACTED | | Yes | ADA 305070.979268109 |
| 3.2.011927 | YAN SHEN JASON YIP | ADDRESS REDACTED | | Yes | ETH 9.74616336002687 |
| 3.2.011928 | YAN WANG | ADDRESS REDACTED | | Yes | BTC 0.673926893152257 |
| | | | | | ETH 7.28839571518441 |
| 3.2.011929 | YAN ZHANG | ADDRESS REDACTED | | Yes | BTC 0.248648028912503 |
| 3.2.011930 | YANG CHEN | ADDRESS REDACTED | | Yes | ADA 40087.510365928 |
| 3.2.011931 | YANG TOM QIAO | ADDRESS REDACTED | | Yes | BTC 0.049987503124Z189 |
| 3.2.011932 | YANG XIONG | ADDRESS REDACTED | | Yes | BTC 0.31026066192463 |
| 3.2.011933 | YANICK DUPUIS | ADDRESS REDACTED | | Yes | BTC 0.154121468152301 |
| 3.2.011934 | YANIK TOURIGNY | ADDRESS REDACTED | | Yes | ADA 3854.16673303414 |
| | | | | | BTC 0.368222987911243 |
| 3.2.011935 | YANISLEYDIS RAMOS | ADDRESS REDACTED | | Yes | BTC 0.228019531256983 |
| 3.2.011936 | YANIV MOYAL | ADDRESS REDACTED | | Yes | ETH 49.4606725827126 |
| 3.2.011937 | YANN BEDARD | ADDRESS REDACTED | | Yes | ETH 16.4368275301452 |
| 3.2.011938 | YANNICK OTTENHOFF | ADDRESS REDACTED | | Yes | BTC 0.17570366742982 |
| 3.2.011939 | YAO XIAO | ADDRESS REDACTED | | Yes | BTC 0.395399642573432 |
| 3.2.011940 | YAP WEI | ADDRESS REDACTED | | Yes | BTC 0.931580581720318 |
| 3.2.011941 | YAROSLAV O SHIROKOV | ADDRESS REDACTED | | Yes | BTC 0.910726076364381 |
| 3.2.011942 | YARROW WILLARD | ADDRESS REDACTED | | Yes | BTC 0.59831883419594 |
| 3.2.011943 | YASH RAJPUT | ADDRESS REDACTED | | Yes | BTC 1.36662585770008 |
| 3.2.011944 | YASHENDRA CHANDRAKAR | ADDRESS REDACTED | | Yes | BTC 0.572108984476179 |
| 3.2.011945 | YASWANTH KAMBALA | ADDRESS REDACTED | | Yes | BTC 0.10815822252012 |
| 3.2.011946 | YAT CHUI MAK | ADDRESS REDACTED | | Yes | BTC 1.40310157949716 |
| 3.2.011947 | YAT HIN WONG | ADDRESS REDACTED | | Yes | ETH 3.5954357210988 |
| 3.2.011948 | YAUHENI TSIALENCHANKA | ADDRESS REDACTED | | Yes | BTC 0.0263720442764166 |
| 3.2.011949 | YAW LENG GOH | ADDRESS REDACTED | | Yes | ETH 1.85244236712437 |
| 3.2.011950 | YE WANG | ADDRESS REDACTED | | Yes | BTC 9.06031581672275 |
| | | | | | ETH 60.3664628319122 |
| 3.2.011951 | YEAN KEAT TAN | ADDRESS REDACTED | | Yes | XRP 27697.2924300748 |
| 3.2.011952 | YEHAO WEN | ADDRESS REDACTED | | Yes | BTC 6.5894488436556 |
| 3.2.011953 | YELIZ KOSEOGLU | ADDRESS REDACTED | | Yes | ETH 85.4820715853915 |
| 3.2.011954 | YEN HAYES | ADDRESS REDACTED | | Yes | BTC 2.07727020020351 |
| 3.2.011955 | YEN WAN | ADDRESS REDACTED | | Yes | ETH 2.28275512167812 |
| 3.2.011956 | YEOH WEI KANG | ADDRESS REDACTED | | Yes | BTC 0.04062663405671 |
| 3.2.011957 | YESENIA GABRIELA LOTTES | ADDRESS REDACTED | | Yes | ADA 1941.820291254 |
| 3.2.011958 | YEVHENII ZAHORODNIUK | ADDRESS REDACTED | | Yes | BNB 0.888566037240098 |
| 3.2.011959 | YI AN PAN | ADDRESS REDACTED | | Yes | BNB 15.8840254840013 |
| | | | | | BTC 0.461306494353084 |
| 3.2.011960 | YI DA SHAUN LEE | ADDRESS REDACTED | | Yes | BTC 0.30574144 |
| | | | | | ETH 16.3388010685316 |
| 3.2.011961 | YI GUO | ADDRESS REDACTED | | Yes | ADA 9367.0732405221 |
| | | | | | BTC 0.737816800088537 |
| 3.2.011962 | YI SHENG CHEN | ADDRESS REDACTED | | Yes | BTC 0.42125217208512 |
| 3.2.011963 | YI SING CHIEN | ADDRESS REDACTED | | Yes | BTC 0.036736116248973B |
| 3.2.011964 | YIBO WANG | ADDRESS REDACTED | | Yes | BTC 0.0096049836544488 |
| 3.2.011965 | YICHUN ZHANG | ADDRESS REDACTED | | Yes | ADA 4029.36005571592 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.011966 | YIN LEONG SIEW | ADDRESS REDACTED | | Yes | LINK 147.05882352941 |
| 3.2.011967 | YIN PANG WOE | ADDRESS REDACTED | | Yes | BTC 33.6134453755965 |
| 3.2.011968 | YIN TUNG ELLEN CHOW | ADDRESS REDACTED | | Yes | BTC 0.232191234539515 |
| 3.2.011969 | YING KUEI KAO | ADDRESS REDACTED | | Yes | ETH 15.5296072418228 |
| 3.2.011970 | YING XU | ADDRESS REDACTED | | Yes | BTC 4.59471796049733 |
| 3.2.011971 | YIRI IEVEN | ADDRESS REDACTED | | Yes | BTC 0.143921396775607 |
| | | | | | ETH 1.29997154919754 |
| 3.2.011972 | YISHUEN HUANG | ADDRESS REDACTED | | Yes | USDC 30000 |
| 3.2.011973 | YIU HUNG YELTSIN TANG | ADDRESS REDACTED | | Yes | BTC 2.74885567720882 |
| | | | | | ETH 15.2292887677684 |
| 3.2.011974 | YKHOA HDOK | ADDRESS REDACTED | | Yes | BTC 0.0928074245939675 |
| 3.2.011975 | YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | | Yes | BTC 0.93098678656795 |
| 3.2.011976 | YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | | Yes | BTC 0.0787784427280514 |
| 3.2.011977 | YOANN BASTIAN | ADDRESS REDACTED | | Yes | ADA 1090.90909090909 |
| | | | | | BTC 0.09358319036017 |
| | | | | | MATIC 6792.05353039328 |
| 3.2.011978 | YOCHAI ROBKIN | ADDRESS REDACTED | | Yes | BTC 0.650203621869855 |
| 3.2.011979 | YOGESH KUKREJA | ADDRESS REDACTED | | Yes | ETH 1.03786523820898 |
| 3.2.011980 | YOGESH PATIL | ADDRESS REDACTED | | Yes | BTC 0.376952186938671 |
| | | | | | ETH 2.33548097064959 |
| 3.2.011981 | YOHAN BURNAMA | ADDRESS REDACTED | | Yes | BTC 0.0254685145488889 |
| 3.2.011982 | YOJI HIGASHIDE | ADDRESS REDACTED | | Yes | BTC 2.05771901846802 |
| 3.2.011983 | YOKE MIN LIEW | ADDRESS REDACTED | | Yes | BTC 3.12088612091619 |
| 3.2.011984 | YOKO TOMISHIMA | ADDRESS REDACTED | | Yes | BTC 0.0409448012897612 |
| 3.2.011985 | YONAS GETACHEW | ADDRESS REDACTED | | Yes | BTC 2.4933077453175 |
| 3.2.011986 | YONAS HABTEAB | ADDRESS REDACTED | | Yes | BTC 0.32818793585184 |
| 3.2.011987 | YONAS MERHAZION | ADDRESS REDACTED | | Yes | 1INCH 12195.1219512195 |
| | | | | | XLM 285762.953603631 |
| 3.2.011988 | YONG FU | ADDRESS REDACTED | | Yes | BTC 3.22927891409243 |
| 3.2.011989 | YONG GI YOON | ADDRESS REDACTED | | Yes | BTC 12.4657797364167 |
| 3.2.011990 | YONG JUN TAN | ADDRESS REDACTED | | Yes | DOT 224.971751212981 |
| 3.2.011991 | YONG PEI FOO | ADDRESS REDACTED | | Yes | BTC 0.796265755105118 |
| 3.2.011992 | YONGHO JIN | ADDRESS REDACTED | | Yes | BTC 2.97754642586459 |
| 3.2.011993 | YONI DUNCAN | ADDRESS REDACTED | | Yes | BTC 1.36 |
| | | | | | ETH 5.19971320646832 |
| 3.2.011994 | YOON JUNG PARK | ADDRESS REDACTED | | Yes | BTC 0.999483115093039 |
| 3.2.011995 | YOONAH PARK | ADDRESS REDACTED | | Yes | BTC 1.00732789761585 |
| 3.2.011996 | YOONG HUYNH | ADDRESS REDACTED | | Yes | BTC 0.272913757593749 |
| 3.2.011997 | YOOSUP CHANG | ADDRESS REDACTED | | Yes | BTC 3.47273507530136 |
| | | | | | ETH 14.7008019287452 |
| 3.2.011998 | YOSHIHIRO LUK | ADDRESS REDACTED | | Yes | BTC 4.90998639408195 |
| 3.2.011999 | YOSHIMI WATTS | ADDRESS REDACTED | | Yes | ETH 6.72696040983937 |
| 3.2.012000 | YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | | Yes | ADA 19740.9409269762 |
| | | | | | LINK 1974.51708102657 |
| 3.2.012001 | YOSSI GOLDLUST | ADDRESS REDACTED | | Yes | BTC 3.51104349871218 |
| 3.2.012002 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 0.999805641963322 |
| 3.2.012003 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 0.999567061035344 |
| 3.2.012004 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 2.10263889751374 |
| 3.2.012005 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 2.29917275022356 |
| 3.2.012006 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 2.09735167508825 |
| 3.2.012007 | YOUNG JOON KIM | ADDRESS REDACTED | | Yes | BTC 5.77855624468086 |
| 3.2.012008 | YOURI LOZANO CRABBE | ADDRESS REDACTED | | Yes | ETH 10.4019091951179 |
| 3.2.012009 | YOUSEF AL KHALIDI | ADDRESS REDACTED | | Yes | BTC 6.16366417595579 |
| 3.2.012010 | YOUSIF SAIDI | ADDRESS REDACTED | | Yes | BTC 0.72763756619413 |
| 3.2.012011 | YOUSSEF CHATILA | ADDRESS REDACTED | | Yes | BTC 1.63693057530082 |
| 3.2.012012 | YOVANA GARCÍA USECHE | ADDRESS REDACTED | | Yes | BTC 1.73794257017907 |
| | | | | | ETH 22.2352331754903 |
| 3.2.012013 | YOW WAH LIEW | ADDRESS REDACTED | | Yes | BTC 0.0170455756077813 |
| 3.2.012014 | YPE HOUTENBOS | ADDRESS REDACTED | | Yes | BTC 1.7736865738618 |
| 3.2.012015 | YU HANG WINIFRED LAW | ADDRESS REDACTED | | Yes | BTC 0.403028571739878 |
| 3.2.012016 | YU LU | ADDRESS REDACTED | | Yes | GUSD 2500 |
| 3.2.012017 | YU LUN KAO | ADDRESS REDACTED | | Yes | BTC 0.0653732109920384 |
| | | | | | ETH 1.60704523707684 |
| | | | | | SNX 1134.83146067415 |
| 3.2.012018 | YU SHAO | ADDRESS REDACTED | | Yes | BTC 0.702089745532134 |
| 3.2.012019 | YU YING LEE | ADDRESS REDACTED | | Yes | BNB 3.89448998849167 |
| 3.2.012020 | YU ZHENG | ADDRESS REDACTED | | Yes | LINK 698.971722365038 |
| 3.2.012021 | YUANFAN WANG | ADDRESS REDACTED | | Yes | BTC 7.77293185098722 |
| 3.2.012022 | YUANJIAN ZHENG | ADDRESS REDACTED | | Yes | BTC 0.10386247175628 3 |
| | | | | | ETH 1.5370072930996 |
| 3.2.012023 | YUDHAJIT NAG | ADDRESS REDACTED | | Yes | BTC 0.98398975384302 |
| 3.2.012024 | YUE JING XIONG | ADDRESS REDACTED | | Yes | ETH 13.7734019939664 |
| 3.2.012025 | YUE WU | ADDRESS REDACTED | | Yes | BTC 12.0445316030662 |
| 3.2.012026 | YUEHSU KU | ADDRESS REDACTED | | Yes | BTC 5.25946079977777 |
| 3.2.012027 | YUEN FONG | ADDRESS REDACTED | | Yes | BTC 10.7055781254182 |
| | | | | | SOL 110.13316017656 |
| 3.2.012028 | YUEN TING YAU | ADDRESS REDACTED | | Yes | BTC 0.21260904941287 |
| 3.2.012029 | YUEN WEI WONG | ADDRESS REDACTED | | Yes | BTC 0.093727274934281 4 |
| 3.2.012030 | YUET CHOI CHENG | ADDRESS REDACTED | | Yes | BTC 1.10588128816814 |
| 3.2.012031 | YUJIA HU | ADDRESS REDACTED | | Yes | BTC 3.2607332469378 3 |
| 3.2.012032 | YUK KEI NG | ADDRESS REDACTED | | Yes | BTC 0.937248951173792 |
| 3.2.012033 | YUK YUNG CHOW | ADDRESS REDACTED | | Yes | BTC 0.279785604144001 |
| 3.2.012034 | YUKMAN PAK | ADDRESS REDACTED | | Yes | ETH 3.59300378552779 |

Debtor Name: Celsius Lending LLC

Case Number: 22-10970

Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.012035 | YULIIA HORUNOVA | ADDRESS REDACTED | | Yes | BTC 0.24415762997639 ETH 0.42196215319843 |
| 3.2.012036 | YUMNA PATEL | ADDRESS REDACTED | | Yes | BTC 0.12111049031675 |
| 3.2.012037 | YUN CHOE | ADDRESS REDACTED | | Yes | ADA 34247.6203266667 |
| 3.2.012038 | YUNBEOM JEONG | ADDRESS REDACTED | | Yes | BTC 0.206827859793175 |
| 3.2.012039 | YURI KELHOFER | ADDRESS REDACTED | | Yes | ETH 6.25620733071093 |
| 3.2.012040 | YURISA CHEATHAM | ADDRESS REDACTED | | Yes | BTC 0.102472140386832 ETH 0.735605127167736 |
| 3.2.012041 | YURIY BLOKHIN | ADDRESS REDACTED | | Yes | BTC 5.07059843674768 |
| 3.2.012042 | YUSHARN WANG | ADDRESS REDACTED | | Yes | BTC 3.2974423700675 |
| 3.2.012043 | YUSUF BEGG | ADDRESS REDACTED | | Yes | BTC 0.30076991432599 |
| 3.2.012044 | YUSUKE AKAI | ADDRESS REDACTED | | Yes | ETH 19.5871479886524 |
| 3.2.012045 | YUSUKE IZUMO | ADDRESS REDACTED | | Yes | BTC 1.44599345610937 |
| 3.2.012046 | YUTAO CHEN | ADDRESS REDACTED | | Yes | BTC 0.827926255929458 |
| 3.2.012047 | YVES BRUGGMANN | ADDRESS REDACTED | | Yes | BTC 0.581263998861798 PAXG 2.77037856135183 |
| 3.2.012048 | YVES DANIEL DISERENS | ADDRESS REDACTED | | Yes | BTC 37.0406619973164 |
| 3.2.012049 | YVES HEYLEN | ADDRESS REDACTED | | Yes | BTC 1.88104641628262 |
| 3.2.012050 | YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | | Yes | BTC 0.044450887161658 |
| 3.2.012051 | YVES THIEBAULT | ADDRESS REDACTED | | Yes | BTC 0.504866804961304 |
| 3.2.012052 | YVONNE DAVIS | ADDRESS REDACTED | | Yes | BTC 0.33447083549107 |
| 3.2.012053 | YVONNE MÜLLER | ADDRESS REDACTED | | Yes | USDC 3000 |
| 3.2.012054 | YVONNE YU | ADDRESS REDACTED | | Yes | XLM 10284.806865724 XRP 3276.94014272319 |
| 3.2.012055 | ZAC WALLINGFORD | ADDRESS REDACTED | | Yes | ETH 31.0117789526168 |
| 3.2.012056 | ZACH BOELSTERLI | ADDRESS REDACTED | | Yes | ADA 53073.5971499974 |
| 3.2.012057 | ZACH DOWDELL | ADDRESS REDACTED | | Yes | BTC 0.5792682117092 |
| 3.2.012058 | ZACH ISER | ADDRESS REDACTED | | Yes | BTC 1.80886295498382 |
| 3.2.012059 | ZACH TRENT | ADDRESS REDACTED | | Yes | BTC 0.10469174702175 |
| 3.2.012060 | ZACHARIAS DELIKATERINIS | ADDRESS REDACTED | | Yes | BTC 0.18836739692398 |
| 3.2.012061 | ZACHARIAS LEE | ADDRESS REDACTED | | Yes | ETH 7.98178856536321 |
| 3.2.012062 | ZACHARY ALLAN WILDES | ADDRESS REDACTED | | Yes | BTC 4.70588517060626 ETH 50.0122521625379 |
| 3.2.012063 | ZACHARY CLINEBELL | ADDRESS REDACTED | | Yes | BTC 0.849832782821 |
| 3.2.012064 | ZACHARY DOUGLAS WEBB | ADDRESS REDACTED | | Yes | BTC 0.9640358750288 |
| 3.2.012065 | ZACHARY FISKE | ADDRESS REDACTED | | Yes | BTC 1.54973603803151 |
| 3.2.012066 | ZACHARY GREENE | ADDRESS REDACTED | | Yes | BTC 1.5327764803784 |
| 3.2.012067 | ZACHARY HAITKIN | ADDRESS REDACTED | | Yes | BTC 0.224723947550034 |
| 3.2.012068 | ZACHARY HARTNELL | ADDRESS REDACTED | | Yes | BTC 0.70002064130105 |
| 3.2.012069 | ZACHARY HULTMANN | ADDRESS REDACTED | | Yes | BTC 0.999974277904753 |
| 3.2.012070 | ZACHARY JACOB ADDAIR | ADDRESS REDACTED | | Yes | BTC 0.260115761967009 |
| 3.2.012071 | ZACHARY JAMES | ADDRESS REDACTED | | Yes | BTC 0.591363146439264 |
| 3.2.012072 | ZACHARY JAMES GARDNER | ADDRESS REDACTED | | Yes | ETH 2.1784748290675 |
| 3.2.012073 | ZACHARY JOHNSON | ADDRESS REDACTED | | Yes | LINK 2012.50917375393 |
| 3.2.012074 | ZACHARY LISZKA | ADDRESS REDACTED | | Yes | BTC 1.64731126265399 |
| 3.2.012075 | ZACHARY LUCAS | ADDRESS REDACTED | | Yes | BTC 0.095265313892093 |
| 3.2.012076 | ZACHARY MACDOUGALL | ADDRESS REDACTED | | Yes | BTC 1.62443144899285 |
| 3.2.012077 | ZACHARY MACLEAN | ADDRESS REDACTED | | Yes | BTC 0.0716786 |
| 3.2.012078 | ZACHARY NISSEN | ADDRESS REDACTED | | Yes | USDC 12000 |
| 3.2.012079 | ZACHARY PAUL | ADDRESS REDACTED | | Yes | BTC 1.91855724495179 |
| 3.2.012080 | ZACHARY ST LOUIS | ADDRESS REDACTED | | Yes | BTC 0.62348897059365 |
| 3.2.012081 | ZACHARY TODD BAKER | ADDRESS REDACTED | | Yes | BTC 0.010206424944525 |
| 3.2.012082 | ZACHARY TRELZ | ADDRESS REDACTED | | Yes | BTC 0.095713993546064 |
| 3.2.012083 | ZACHARY TROTMAN | ADDRESS REDACTED | | Yes | ADA 35959.2754984034 |
| 3.2.012084 | ZACHARY WHITAKER | ADDRESS REDACTED | | Yes | BTC 3.21087416049019 |
| 3.2.012085 | ZACHERY DAVID TINSLEY | ADDRESS REDACTED | | Yes | BTC 1.48177573997348 |
| 3.2.012086 | ZACK HEARD | ADDRESS REDACTED | | Yes | BTC 1.23992184558874 |
| 3.2.012087 | ZAHID THANI | ADDRESS REDACTED | | Yes | BTC 1.53165731728399 |
| 3.2.012088 | ZAHRA HERSI | ADDRESS REDACTED | | Yes | BTC 0.116663110731811 |
| 3.2.012089 | ZAIN LODHIA | ADDRESS REDACTED | | Yes | BTC 0.911772077175241 |
| 3.2.012090 | ZAKIR HOSSAIN | ADDRESS REDACTED | | Yes | BTC 13.4209975185715 ETH 6.4841264981039 |
| 3.2.012091 | ŽAKLINA PLASTIĆ | ADDRESS REDACTED | | Yes | BTC 0.357404638609929 |
| 3.2.012092 | ZANA KOIVUNEN | ADDRESS REDACTED | | Yes | BTC 0.304350867831591 |
| 3.2.012093 | ZANE TULLY | ADDRESS REDACTED | | Yes | BTC 1.23082480341042 ETH 30.2161086039793 |
| 3.2.012094 | ZARKO JOVANOVIC | ADDRESS REDACTED | | Yes | BTC 0.173902962147121 |
| 3.2.012095 | ZARYN DENTZEL | ADDRESS REDACTED | | Yes | BTC 799.4382 |
| 3.2.012096 | ZAW MOE LWIN | ADDRESS REDACTED | | Yes | BTC 3.4667450865068 LINK 10220.0074509762 |
| 3.2.012097 | ZBYSZEK KUPKA | ADDRESS REDACTED | | Yes | BTC 0.190705892251117 |
| 3.2.012098 | ZDENĚK KUTLÁK | ADDRESS REDACTED | | Yes | BTC 0.0238070593106303 |
| 3.2.012099 | ZEB VEECKMAN | ADDRESS REDACTED | | Yes | BTC 0.698695347977046 |
| 3.2.012100 | ZEKE D CISSELL | ADDRESS REDACTED | | Yes | BTC 1.84294664764034 |
| 3.2.012101 | ZEKE DANIELS-SHPALL | ADDRESS REDACTED | | Yes | BTC 0.87806747446 2445 |
| 3.2.012102 | ZELJKO KODIC | ADDRESS REDACTED | | Yes | ETH 0.98379362735608 |
| 3.2.012103 | ZELJKO RIMAC | ADDRESS REDACTED | | Yes | BTC 0.296296296296296 |
| 3.2.012104 | ZEMKA SADIC | ADDRESS REDACTED | | Yes | BTC 0.2133930482 8332 |
| 3.2.012105 | ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | | Yes | BTC 2.99544166622913 |
| 3.2.012106 | ZHENG SONG | ADDRESS REDACTED | | Yes | BTC 0.29345276715605 |
| 3.2.012107 | ZHENYU WU | ADDRESS REDACTED | | Yes | BTC 0.715126451071261 |
| 3.2.012108 | ZHI CHAO CHEN | ADDRESS REDACTED | | Yes | BTC 8.69312548062617 ETH 6.35211593519026 |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|
| 3.2.012109 | ZHI WEI KHONG | ADDRESS REDACTED | | Yes | BTC 0.0234824027543442 |
| 3.2.012110 | ZHIAN PAN | ADDRESS REDACTED | | Yes | BTC 0.866142349348423 |
| 3.2.012111 | ZHICONG ZHENG | ADDRESS REDACTED | | Yes | UNI 410.540043443737 |
| 3.2.012112 | ZHUO RAY LIM | ADDRESS REDACTED | | Yes | BTC 0.800898592673066 |
| | | | | | ETH 16.7859050772552 |
| 3.2.012113 | ZIBBI SNARSKI | ADDRESS REDACTED | | Yes | BTC 0.782997231642697 |
| 3.2.012114 | ZIGA WEISSBACHER | ADDRESS REDACTED | | Yes | BTC 0.10444227823423229 |
| 3.2.012115 | ZILYA TRES | ADDRESS REDACTED | | Yes | BTC 3.24209314154487 |
| 3.2.012116 | ZINZAN HODGSON | ADDRESS REDACTED | | Yes | BTC 0.0244365833847683 |
| 3.2.012117 | ZIYAD TARIK | ADDRESS REDACTED | | Yes | BTC 0.66533051754237 |
| 3.2.012118 | ZIYING WANG | ADDRESS REDACTED | | Yes | BTC 0.331706392456048 |
| 3.2.012119 | ZOHRA MENGUELTI | ADDRESS REDACTED | | Yes | ADA 7612.04999103273 |
| 3.2.012120 | ZOI XERA | ADDRESS REDACTED | | Yes | BTC 1.85277654748506 |
| 3.2.012121 | ZOLTÁN BANFALVI | ADDRESS REDACTED | | Yes | BTC 1.96102961263746 |
| | | | | | ETH 36.0403220400831 |
| 3.2.012122 | ZSOLT MARJAY | ADDRESS REDACTED | | Yes | DOT 262.279154719296 |
| | | | | | ETH 31.9970518652962 |
| 3.2.012123 | ZSOLT SZABO | ADDRESS REDACTED | | Yes | BTC 0.0356191811494412 |
| 3.2.012124 | ZUAN HENG LOOI | ADDRESS REDACTED | | Yes | DOT 9581.25153784061 |
| 3.2.012125 | ZUO WANG | ADDRESS REDACTED | | Yes | BTC 2.15315412003684 |